**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Richmond Division**

| | |
|---|---|
| In re:<br><br>**HEALTH DIAGNOSTIC LABORATORY, INC.,** *et al.*,<br><br>   **Debtors.**[1] | **Chapter 11**<br><br>**Case No.: 15-32919-KRH**<br><br>**Jointly Administered** |
| **RICHARD ARROWSMITH AS LIQUIDATING TRUSTEE OF THE HDL LIQUIDATING TRUST,**<br><br>**Plaintiff,**<br><br>**v.**<br><br>**SOUTHERN BAPTIST THEOLOGICAL SEMINARY,**<br><br>**Defendant.** | **Adversary Proceeding No. _____** |

---

[1]  The debtors in these cases, along with the last four digits of each debtor's federal tax identification number, are: Health Diagnostic Laboratory, Inc. (0119), Central Medical Laboratory, LLC (2728), and Integrated Health Leaders, LLC (2434)(the "**Debtors**").

Robert S. Westermann (VSB No. 43294)
Brittany B. Falabella (VSB No. 80131)
HIRSCHLER FLEISCHER, PC
The Edgeworth Building
2100 East Cary Street
Post Office Box 500
Richmond, Virginia 23218-0500
Telephone: 804.771.9515
Facsimile: 804.644.0957
E-mail:   rwestermann@hirschlerlaw.com
          bfalabella@hirschlerlaw.com

David I. Swan (VSB No. 75632)
Allison P. Klena (VSB No. 96400)
HIRSCHLER FLEISCHER, PC
8270 Greensboro Drive
Suite 700
Tysons, Virginia 22102
Telephone:  703.584.8900
Facsimile:  703.584.8901
E-mail:    dswan@hirschlerlaw.com
           aklena@hirschlerlaw.com

*Counsel for Richard Arrowsmith, Liquidating
Trustee of the HDL Liquidating Trust*

## COMPLAINT TO RECOVER AVOIDABLE TRANSFERS

Richard Arrowsmith, in his capacity as Liquidating Trustee ("**Liquidating Trustee**") of the HDL Liquidating Trust (the "**Trust**"), appointed pursuant to the confirmed Modified Second Amended Plan of Liquidation (the "**Plan**") in these jointly administered bankruptcy cases (the "**Chapter 11 Cases**" or the "**Cases**") by his undersigned counsel, files his *Complaint to Recover Avoidable Transfers* (the "**Complaint**") against Southern Baptist Theological Seminary (the "**Defendant**") in the above-captioned proceeding (the "**Adversary Proceeding**"). In support of the Complaint, the Liquidating Trustee respectfully states and alleges as follows:

## JURISDICTION AND VENUE

1.      On June 7, 2015 (the "**Petition Date**"), each of the Debtors filed with the United States Bankruptcy Court for the Eastern District of Virginia, Richmond Division (the "**Bankruptcy Court**"), its respective voluntary petition for relief under Chapter 11 of Title 11 of the United States Code (the "**Bankruptcy Code**"), commencing the above-captioned Cases. On June 9, 2015, the Bankruptcy Court entered an order authorizing the joint administration of these Chapter 11 Cases [Docket No. 42]. On June 16, 2015, the United States Trustee for the Eastern District of Virginia appointed the statutory committee of unsecured creditors (the "**Creditors' Committee**").

2.      On May 12, 2016, this Court entered an order confirming the Plan [Docket No. 1095] (the "**Confirmation Order**"). Pursuant to the Plan and 11 U.S.C. § 1123, the Liquidating Trustee is the successor, for all purposes, of the Debtors and the Creditors' Committee, and is thereby vested with standing to bring this action as a representative of the HDL Liquidating Trust.

3.      The Bankruptcy Court has subject matter jurisdiction over this Adversary Proceeding pursuant to 28 U.S.C. §§ 157 and 1334(b).

4.      The Adversary Proceeding constitutes a core proceeding by virtue of 28 U.S.C. § 157(b)(2)(A), (E), and (O).

5.      The predicates for the relief requested herein are sections 105(a), 542, and 550 of the Bankruptcy Code; Rule 7001 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), as well as applicable state law.

6.      The Liquidating Trustee consents to entry of final orders and judgment by the Bankruptcy Court in this Adversary Proceeding.

7.      Venue is proper in this Bankruptcy Court under 28 U.S.C. §§ 1408 and 1409.

8.      Venue is proper in this Bankruptcy Court as to the Defendant because a substantial part of the events or omissions giving rise to the claims asserted herein against the Defendant occurred in this judicial district.

## PARTIES

9.      The Plaintiff is the Liquidating Trustee.

10.     Upon information and belief, the Defendant is a nonprofit entity incorporated in Kentucky and doing business in South Carolina.

## NATURE OF THE ACTION

11.     This Adversary Proceeding is to recover, for the benefit of the HDL bankruptcy estate, avoidable fraudulent transfers from a subsequent transferee, pursuant section 550(a) of the Bankruptcy Code.

## BACKGROUND

12.     Health Diagnostic Laboratory, Inc. ("**HDL**") was formed as a start-up laboratory in Richmond, Virginia, offering a panel of blood tests for early detection of cardiovascular disease, diabetes, and related illnesses.

13.     From the outset, HDL's insiders and other individuals and entities associated with the HDL insiders relied on improper and illegal business practices, which caused significant harm to HDL and its creditors. HDL's insiders included, inter alia, Floyd Calhoun Dent, III ("**Dent**"), who was a shareholder of HDL and a principal and insider of HDL's exclusive sales agent and marketing consultant, BlueWave Healthcare Consultants, Inc. ("**BlueWave**").

14.     The details of the improper and illegal business practices, designed and implemented by HDL's insiders (including Johnson), and individuals and entities associated with him (including BlueWave), are set forth in the amended omnibus complaint of the Liquidating Trustee, filed on August 17, 2017 ("**Omnibus Complaint**" – Adv. Proc. No. 16-03271, ECF No. 375), attached hereto as **Exhibit A**. The Liquidating Trustee incorporates by reference all factual allegations contained in paragraphs 1-39 and 165-427 of the Omnibus Complaint and the information contained in exhibits appended thereto.

15.     The Liquidating Trustee filed a Motion for Summary Judgment against BlueWave on various counts in the Omnibus Complaint.

16.     On May 24, 2021, the Court issued Proposed Findings of Fact and Conclusions of Law, recommending (among other things) summary judgment against BlueWave in the amount of $220,336,247.91 on account of the Liquidating Trustee's fraudulent conveyance claims (the "**Avoided Fraudulent Transfers**").

17.     On September 8, 2021, the United States District Court for the Eastern District of Virginia adopted this Court's Proposed Findings of Fact and Conclusions of Law in their entirety and entered summary judgment in favor of the Liquidating Trustee and against BlueWave in the amount of the Avoided Fraudulent Transfers.

18.     Pursuant to the allegations set forth in the Omnibus Complaint, Dent and/or his company HisWay of South Carolina, Inc. are an initial, immediate, and/or mediate transferees of numerous transfers from BlueWave, a non-exclusive list of which is reflected on exhibits B, C, D and E appended to the Omnibus Complaint.

19.     Upon information and belief, the Defendant benefited from the Avoided Fraudulent Transfers by receiving proceeds or value of the Avoided Fraudulent Transfers in the form of gifts, charitable contributions, or other transfers from Dent and/or through his company HisWay of South Carolina, Inc. (the "**Subsequent Transfers**").

20.     Upon information and belief, the Subsequent Transfers received by the Defendant, include, but are not limited to those set forth in **Exhibit B** to this Complaint.

## COUNT I

### Recovery of Property Pursuant to 11 U.S.C. § 550

21.     The Liquidating Trustee repeats and re-alleges each and every allegation contained in the preceding paragraphs as if fully set forth herein.

22.     Section 550(a) of the Bankruptcy Code provides in pertinent part "to the extent that a transfer is avoided under sections 544, 545, 547, 548, 549, 553(b), or 724(a) of this title, the trustee may recover, for the benefit of the estate, the property transferred… from the initial transferee of such transfer… or any immediate or mediate transferee of such initial transferee." 11 U.S.C. § 550(a).

23.     The Avoided Fraudulent Transfers from HDL to BlueWave are avoidable transfers pursuant to sections 544 and 548 of the Bankruptcy Code.

24.     BlueWave is the initial transferee of the Avoided Fraudulent Transfers, Dent is an immediate transferee of the initial transferee, and the Defendant is a mediate transferee in the amount of the Subsequent Transfers.

25.     The Defendant did not take the Subsequent Transfers for value.

26.     Pursuant to 11 U.S.C. §550, the Liquidating Trustee is entitled to recover, for the benefit of the HDL Liquidating Trust, the Subsequent Transfers or the value thereof from the Defendant, plus interest.

## COUNT II

**Turnover of Property of the Estate Pursuant to § 542(a) of the Bankruptcy Code**

27.     The Liquidating Trustee repeats and re-alleges each and every allegation contained in the preceding paragraphs as if fully set forth herein.

28.     Section 542(a) of the Bankruptcy Code provides in pertinent part "an entity, other than a custodian, in possession, custody, or control, during the case, of property that the trustee may use, sell, or lease under 363 of this title, or that the debtor may exempt under 522 of this title, shall deliver to the trustee, and account for, such property or the value of such property . . . ." 11 U.S.C. § 542(a).

29.     The Defendant is in possession of funds that do not belong to the Defendant and which are property of the Debtors' bankruptcy estates pursuant to section 541 of the Bankruptcy Code.

30.     Accordingly, pursuant to section 542 of the Bankruptcy Code, the Defendant should not retain such funds and should turn them over to the Liquidating Trustee and/or the Debtors' bankruptcy estates.

31.    The Liquidating Trustee hereby reserves his right to supplement and/or amend this Complaint to include additional facts, theories, parties, and/or transfers as such may be discovered during the course of this Adversary Proceeding and preserve all other claims and defenses relating to the Defendant.

## COUNT III

### Disallowance of Claims Pursuant to Section 502(d) of the Bankruptcy Code

32.    The Liquidating Trustee repeats and re-alleges each and every allegation contained in the preceding paragraphs as if fully set forth herein.

33.    Property is recoverable from the Defendant under section 550 of the Bankruptcy Code.

34.    The Defendant has not paid to the Liquidating Trustee the amount of the Subsequent Transfers, or turned over such property to the Liquidating Trustee, for which the Defendant is liable under section 550 of the Bankruptcy Code.

35.    Pursuant to section 502(d) of the Bankruptcy Code, any and all claims of the Defendant must be disallowed.

**WHEREFORE**, the Liquidating Trustee respectfully requests that the Bankruptcy Court enter an Order and Judgment as follows:

(a)    On Count I, awarding judgment to the Liquidating Trustee, pursuant to Section 550 of the Bankruptcy Code, in the amount of the Subsequent Transfers and directing the Defendant to pay to the Liquidating Trustee an amount that is not less than the full amount of the Subsequent Transfers;

(b)    On Count II, awarding judgment to the Liquidating Trustee for turnover of money or the value thereof, which does not belong to the Defendant;

(c)    On Count III, disallowing any claim of the Defendant pursuant to section 502(d) of the Bankruptcy Code;

(d)     awarding pre-judgment interest at the maximum legal rate running from the date of
        the Debtors' and/or the Liquidating Trustee's first demand to return all Subsequent
        Transfers to the date of judgment with respect to this Complaint herein;

(e)     awarding the Liquidating Trustee his costs and expenses incurred in connection
        with this Adversary Proceeding, including reasonable attorneys' fees;

(f)     awarding post-judgment interest at the maximum legal rate running from the date
        of the judgment until the date the judgment is paid in full, plus costs;

(g)     directing the Defendant to pay forthwith all amounts awarded; and

(h)     granting the Liquidating Trustee such other and further relief as the Bankruptcy
        Court deems just and proper.


Date:   April 12, 2022                          Respectfully submitted,


                                                /s/ Robert S. Westermann
                                                Robert S. Westermann (VSB No. 43294)
                                                Brittany B. Falabella (VSB No. 80131)
                                                HIRSCHLER FLEISCHER, PC
                                                The Edgeworth Building
                                                2100 East Cary Street
                                                Post Office Box 500
                                                Richmond, Virginia 23218-0500
                                                Telephone:  804.771.9515
                                                Facsimile:  804.644.0957
                                                E-mail:      rwestermann@hirschlerlaw.com
                                                             bfalabella@hirschlerlaw.com

                                                David I. Swan (VSB No. 75632)
                                                Allison P. Klena (VSB No. 96400)
                                                HIRSCHLER FLEISCHER, P.C.
                                                8270 Greensboro Drive, Suite 700
                                                Tysons, Virginia 22102
                                                Telephone:  703.584.8900
                                                Facsimile:  703.584.8901
                                                E-mail:      dswan@hirschlerlaw.com
                                                             aklena@hirschlerlaw.com

                                                *Counsel for Richard Arrowsmith, Liquidating
                                                Trustee of the HDL Liquidating Trust*

# EXHIBIT A

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF VIRGINIA
### (RICHMOND DIVISION)

|  |  |
|---|---|
| In re:<br><br>HEALTH DIAGNOSTIC LABORATORY INC. *et. al.*,[1]<br><br>        Debtors. | Chapter 11<br><br>Case No. 15-32919 (KRH)<br><br>(Jointly Administered) |
| RICHARD ARROWSMITH, LIQUIDATING TRUSTEE OF THE HDL LIQUIDATING TRUST,<br><br>        Plaintiff,<br><br>    vs.<br><br>LATONYA S. MALLORY, SCOTT MALLORY, JANET MALLORY CURTIN, IN HER CAPACITY AS TRUSTEE OF THE LATONYA MALLORY 2012 IRREVOCABLE TRUST, JOSEPH P. MCCONNELL, PAULA SUE BOWMAN, IN HER CAPACITY AS | Adv. Proc. No. 16-03271-KRH |

---

[1]The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Health Diagnostic Laboratory, Inc. (0119), Central Medical Laboratory, LLC (2728), and Integrated Health Leaders, LLC (2434).

TRUSTEE OF THE JOSEPH P. MCCONNELL 2012
IRREVOCABLE TRUST, GEORGE RUSSELL
WARNICK, KARL F. WARNICK, KRISTAN
WARNICK, AND GEORGE RUSSELL WARNICK,
IN THEIR CAPACITY AS TRUSTEES OF THE
WARNICK FAMILY 2012 IRREVOCABLE TRUST,
THE WARNICK FAMILY, LLC, WARNICK
MANAGEMENT, LLC, ROBERT BRADFORD
JOHNSON, FLOYD CALHOUN DENT, III, NOEL L.
BARTLETT, JR., ROBERT S. GALEN, GALEN
ASSOCIATES, INC., TIPTON GOLIAS, HELENA
LABORATORIES CORPORATION, JOSEPH
GOLIAS, DONALD GOLIAS, KARLA FALGOUT,
TIPTON GOLIAS, IN HIS CAPACITY AS TRUSTEE
OF THE WYNDELL L. GOLIAS VOTING TRUST,
ERIC PETERSEN, DAVID MAYES, JOHN
TESSLER, PAMELA OATES, SATYANARAIN
RANGARAJAN, BLUEWAVE HEALTH CARE
CONSULTANTS, INC., DENNIS M. RYAN,
HISWAY OF SOUTH CAROLINA, INC., ROYAL
BLUE MEDICAL INC., REMEMBER PEMBER INC.,
RBLIV CONSULTING, INC., MRT HEALTH
CONSULTANTS INC., SOUTHHILL CONSULTING
GROUP, INC., SOUTHEAST HEALTHCARE
CONSULTANTS LLC, DISEASE TESTING &
MANAGEMENT LLC, COFFMAN ENTERPRISES
INC., CHRISTO CONSULTING CORP., JP
CORNWELL INC., LOCKHARDT CONSULTING
INC., MEDCENTRIC LLC, MED-CON-EC LLC,
MEADE MEDICAL GROUP, LLC, LABYRINTH
LLC, JBH MARKETING, INC., ADVANCED
MEDICAL CONSULTING LLC, PARAMOUNT
MEDICAL CONSULTANTS INC.,
ADVANCED MEDICAL SALES, L.L.C., QUASI
MATURI LLC, OCEAN DIAGNOSTICS &
CONSULTING, LLC, M. LOONEY CONSULTING
INC., SOUTHERN COAST CONSULTANTS, LLC,
EL MEDICAL CONSULTING INC., DX SALES,
LLC, METTA CONSULTING INC., WCBLUE LAB
LLC, BEYOND MEDICINE LLC, MML
EQUIPMENT INC., BIO-MATRIX HEALTHCARE
CONSULTANTS, LLC, NIBAR HEALTH
CONSULTANTS, INC., INFINITY MEDICAL
CONSULTING LLC, EELLS CONSULTING INC.,
COBALT HEALTHCARE CONSULTANTS INC.,
AROC ENTERPRISES LLC, RIVERLAND PINES

LLC, CROSSPOINT PROPERTIES LLC, HELM-
STATION INVESTMENTS LLLP, LAKELIN PINES
LLC, TRINI "D" ISLAND LLC, CAE PROPERTIES
LLC, BLUE EAGLE FARM, LLC, BLUE EAGLE
FARMING LLC, FORSE MEDICAL INC., FORSE
INVESTMENTS, LLC, EAGLE RAY
INVESTMENTS LLC, WAR-HORSE PROPERTIES,
LLLP, H J FARMING, LLC, BLUE SMASH
INVESTMENTS, LLC, LEAH BOUTON , THOMAS
CARNAGGIO, KEVIN CARRIER, JERRY
CARROLL, JOHN COFFMAN, PATRICK
COLBERG, JEFFREY "BOOMER" CORNWELL,
KRISTIN DUKES, JASON DUPIN, SENECA
GARRETT, LEIGHA GREENWOOD, ERIKA
GUEST, JULIE HARDING, ROBERT B. "BURT"
LIVELY, HEATHER LOCKHARDT, COURTNEY
LOVE, CHARLES MAIMONE, KYLE MARTEL,
DAVID PEMBER, LEE ROBERTS, MICHAEL H.
SAMADANI, JENNIFER SPEER, NICOLE TICE,
ROBERT E. YOUNGER, AND DOES 1-50,

Defendants.

## FIRST AMENDED COMPLAINT

Douglas P. Lobel (VSB No. 42329)
**COOLEY LLP**
11951 Freedom Drive
Reston, VA  20190-5656
Telephone: (703) 456-8000
Direct: (703) 456-8019
Email: dlobel@cooley.com

Richard S. Kanowitz (admitted pro hac vice)
**COOLEY LLP**
1114 Avenue of the Americas
New York, New York 10036
Telephone: (212) 479-6000
Facsimile: (212) 479-6275
Email: rkanowitz@cooley.com

Cullen D. Speckhart (VSB No. 79096)
**WOLCOTT RIVERS GATES**
919 E. Main Street, Ste. 1040
Richmond, VA 23219
200 Bendix Road, Ste. 300
Virginia Beach, VA 23452
Telephone: (757) 497-6633
Direct: (757) 470-5566
Email: cspeckhart@wolriv.com

*Counsel to Plaintiff Richard Arrowsmith,*
*Liquidating Trustee of the HDL Liquidating Trust*

## TABLE OF CONTENTS

Page

I.  NATURE OF THE ACTION ................................................................................. 1

    A.  From The Start, HDL's Founders Conspired With BlueWave To Sell
        HDL's Tests Through Improper And Illegal Business Practices .................. 1

    B.  HDL Relied On Three Improper And Illegal Business Practices .................. 3

    C.  Although HDL's Scheme Allowed It To Reap Hundreds Of Millions
        Of Dollars, HDL Was Never Actually Solvent Or Profitable ........................ 4

    D.  HDL's Practices Drew Inevitable Scrutiny ..................................................... 5

    E.  HDL's Management Engaged In Wasteful And Self-Dealing
        Transactions ........................................................................................................ 7

    F.  HDL's Business Eventually Collapsed ............................................................ 8

    G.  To Recover The Losses Suffered By Creditors, Plaintiff Brings Dozens
        Of Causes Of Action Against A Wide Range Of Defendants ....................... 11

II.  JURISDICTION AND VENUE ......................................................................... 12

III.  PARTIES ............................................................................................................. 12

    A.  Plaintiff ............................................................................................................ 12

    B.  Defendants ...................................................................................................... 12

        1.  Directors, Officers, and Shareholders ............................................. 12

        2.  BlueWave Independent Sales Contractors And Transferees ............ 18

        3.  Doe Defendants ................................................................................. 33

IV.  FACTUAL ALLEGATIONS ............................................................................. 34

    A.  Formation of HDL ......................................................................................... 34

    B.  The Legal and Regulatory Environment of HDL's Laboratory
        Business ........................................................................................................... 35

    C.  Process and Handling Payments ................................................................... 38

        1.  Despite Repeated Red Flags, The D&O Defendants and
            Rangarajan Implemented And Continued An Improper And
            Illegal P&H Program, Aided And Abetted By The BlueWave
            Defendants And Others ..................................................................... 38

        2.  The D&O Defendants And Rangarajan Ignored Numerous
            Warnings That The P&H Program Was Illegal And Improper ....... 40

    D.  The BlueWave Agreement ............................................................................. 46

        1.  HDL Negotiated And Executed An Illegal And Improper
            Agreement With BlueWave, Paying BlueWave More Than
            $220 Million ...................................................................................... 46

i

<u>TABLE OF CONTENTS</u>
(continued)

Page

|  | 2. | By Entering Into The BlueWave Agreement, The D&O Defendants, Aided And Abetted By The BlueWave Defendants And Others, Put HDL On A Collision Course With The Government | 47 |

E.    HDL's Improper And Fraudulent Billing Practices ...................................... 49

     1.    HDL Routinely Failed To Collect Patient Co-Payments, Co-Insurance, and Deductibles .................................................... 49

     2.    By Implementing The Patient Responsibility Collection Practice, The D&O Defendants and Rangarajan, Aided And Abetted By The BlueWave Defendants And Others, Exposed HDL To A Crippling Government Investigation, Enormous Settlement Obligations, And Huge Damages From Payer Lawsuits ..................................................... 50

F.    HDL Paid Millions Of Dollars To Berkeley HeartLab To Settle Claims Based On Warnick's And Mallory's Conduct ................................... 53

G.    Tipton Golias, Already HDL's Largest Stockholder, Invested Additional Equity Amounts In HDL Mischaracterized As A Loan .............. 54

H.    HDL Engaged In Medically Unnecessary And Improper CYP2C19 Testing ..................................................... 57

I.    The Defendants Made Improper Payments To Doctors Through A Medical Advisory Board And Other Practices ............................... 59

J.    At The D&O Defendants' Direction, HDL Squandered More Than $18 Million Forming And Funding Global Genomics Group ...................... 60

K.    Mallory Breached Her Fiduciary Duties Of Loyalty And Due Care By Usurping The Opportunity To Purchase GeneNews Limited Stock For Her Own Personal Gain And By Directing HDL To Fund Millions Of Dollars Into Innovative Diagnostic Laboratory, A Money Losing Joint Venture With GeneNews Limited ......................................... 64

L.    At The D&O Defendants' Direction, HDL Wasted Millions Of Dollars On Its Investment In C3Nexus, LLC ........................................... 68

M.    At The D&O Defendants' Direction, HDL Squandered Millions Of Dollars Through Inappropriate Corporate Sponsorships And Large Charitable Gifts ..................................................... 72

N.    At All Relevant Times, HDL Was Insolvent, Had Unreasonably Small Capital For Its Business, And Incurred Or Should Have Known It Was Incurring Debts That It Lacked The Ability To Pay ........................... 73

## TABLE OF CONTENTS
(continued)

Page

O. At All Relevant Times, HDL Was Under the Domination and Control Of The D&O Defendants, In Conspiracy With The BlueWave Defendants ........................................................................................... 76

P. The D&O Defendants Made Or Directed Intentional Misrepresentations To HCPs, Payers, And Other Creditors About The Nature And Propriety Of HDL's Business Practices ............................ 77

Q. HDL Made Massive Distributions To Shareholders ........................................ 78

R. HDL Entered Into Employment Agreements With Mallory, McConnell, Warnick, And Ryan And Paid Excessive, And Increasing, Salaries, Bonuses, And Other Compensation ...................................... 79

S. HDL Entered Into A Buyout Agreement With Rangarajan, Paying Him Millions To Repurchase His HDL Stock On Top Of An Excessive Bonus ................................................................................. 82

T. HDL Entered Into A Separation Agreement With Mallory, Agreeing to Pay Her More Than $2 Million In Unnecessary Severance ...................... 83

U. The DOJ Investigation, Settlement, and Complaint-in-Intervention ........... 84

V. Claims By Insurance Companies .................................................................... 85

W. McConnell, Warnick, Galen and Bartlett Failed To Obtain A Tolling Agreement From Individual LeClairRyan Attorneys ................................... 87

X. HDL's Bankruptcy Proceeding, Confirmation Of Plan Of Liquidation, And Creation Of Liquidating Trust ........................................... 88

Y. Assignments Of Creditor Causes Of Action .................................................. 89

COUNT 1 (Avoidance of Transfer of Distributions to Shareholders and Recovery of Value Under 11 U.S.C. §§548 and 550; Against the Shareholder Defendants, the Mallory Trust, the Warnick Entity Defendants, and the Doe Defendants – Actual Fraud) ................................. 91

COUNT 2 (Avoidance of Transfer of Distributions to Shareholders and Recovery of Value Under 11 U.S.C. §§548 and 550; Against the Shareholder Defendants, the Mallory Trust, the Warnick Entity Defendants, and the Doe Defendants – Constructive Fraud) ...................... 92

COUNT 3 (Avoidance of Transfer of Distributions to Shareholders and Recovery of Value Under 11 U.S.C. §§544(b) and 550 and, as applicable, 28 U.S.C. § 3304; Against the Shareholder Defendants, the Mallory Trust, the Warnick Entity Defendants, and the Doe Defendants – Actual Fraud) .......................................................................... 93

## TABLE OF CONTENTS
(continued)

Page

**COUNT 4** **(Avoidance of Transfer of Distributions to Shareholders and Recovery of Value Under 11 U.S.C. §§544(b) and 550 and, as applicable, 28 U.S.C. § 3304; Against the Shareholder Defendants, the Mallory Trust, the Warnick Entity Defendants, and the Doe Defendants – Constructive Fraud)** ..................................................................... **95**

**COUNT 5** **(Avoidance of Transfer of Distributions to Shareholders and Recovery of Value Under 11 U.S.C. §§544(b) and 550 and, as applicable, Va. Code § 55–80; Against the Shareholder Defendants, the Mallory Trust, the Warnick Entity Defendants, and the Doe Defendants – Actual Fraud)** ............................................................ **96**

**COUNT 6** **(Avoidance of Transfer of Distributions to Shareholders and Recovery of Value Under 11 U.S.C. §§544(b) and 550 and, as applicable, Va. Code § 55–81; Against the Shareholder Defendants, the Mallory Trust, the Warnick Entity Defendants, and the Doe Defendants – Insolvency)** ................................................................... **98**

**COUNT 7** **(Avoidance of Transfer of Distributions to Shareholders and Recovery of Value Under 11 U.S.C. §§544(b) and 550 and, as applicable, Texas Bus. & Com. Code §§ 24.001 et seq., Georgia Code §§ 18-2-70 et seq., Alabama Code §§ 8-9A-1 et seq., West Virginia Code §§ 40-1A-1 et seq., Revised Code of Washington § 19.40.011 et seq., and Minnesota Statutes §§ 513.41 et seq.; Against the Shareholder Defendants, the Mallory Trust, the Warnick Entity Defendants, and the Doe Defendants – Actual Fraud)** ................................. **99**

**COUNT 8** **(Avoidance of Transfer of Distributions to Shareholders and Recovery of Value Under 11 U.S.C. §§544(b) and 550 and, as applicable, Texas Bus. & Com. Code §§ 24.001 et. seq., Georgia Code §§ 18-2-70 et seq., Alabama Code §§ 8-9A-1 et seq., West Virginia Code §§ 40-1A-1 set seq., Revised Code of Washington § 19.40.011 et seq. and Minnesota Statutes §§ 513.41 et seq.; Against the Shareholder Defendants, the Mallory Trust, the Warnick Entity Defendants, and the Doe Defendants – Constructive Fraud)** ..................... **101**

**COUNT 9** **(Avoidance of Transfer of Distributions to Shareholders and Recovery of Value Under 11 U.S.C. §§544(b) and 550 and, as applicable, S.C. Code § 27-23-10; Against the Shareholder Defendants, the Mallory Trust, the Warnick Entity Defendants, and the Doe Defendants – Actual Fraud)** ............................................................ **102**

**COUNT 10** **(Avoidance of Transfer of Distributions to Shareholders and Recovery of Value Under 11 U.S.C. §§544(b) and 550 and, as applicable, S.C. Code § 27-23-10; Against the Shareholder Defendants, the Mallory Trust, the Warnick Entity Defendants, and the Doe Defendants – Constructive Fraud)** .................................................. **104**

<u>TABLE OF CONTENTS</u>
(continued)

**COUNT 11**   **(Avoidance of Transfer of Distributions to Shareholders and Recovery of Value Under 11 U.S.C. §§544(b) and 550 and, as applicable, New York Debtor and Creditor Law § 276; Against the Shareholder Defendants, the Mallory Trust, the Warnick Entity Defendants, and the Doe Defendants – Actual Fraud – Conveyances Made with Intent to Defraud)** ........................................................ 106

**COUNT 12**   **(Avoidance of Transfer of Distributions to Shareholders and Recovery of Value Under 11 U.S.C. §§544(b) and 550 and, as applicable, New York Debtor and Creditor Law §§ 273 and 274; Against the Shareholder Defendants, the Mallory Trust, and the Warnick Entity Defendants, and the Doe Defendants – Constructive Fraud)** ......... 107

**COUNT 13**   **(Avoidance of Transfers of Compensation to Insiders and Recovery of Value Under 11 U.S.C. §§548 and 550; Against Mallory, the Mallory Trust, McConnell, Warnick, the Warnick Entity Defendants, Rangarajan, Ryan, and the Doe Defendants – Actual Fraud)** .......................................................................................... 109

**COUNT 14**   **(Avoidance of Transfers of Compensation to Insiders and Recovery of Value Under 11 U.S.C. §§548 and 550; Against Mallory, the Mallory Trust, McConnell, Warnick, the Warnick Entity Defendants, Rangarajan, Ryan, and the Doe Defendants – Constructive Fraud)** ......................................................................... 110

**COUNT 15**   **(Avoidance of Transfers of Compensation to Insiders and Recovery of Value Under 11 U.S.C. §§544(b) and 550 and, as applicable, 28 U.S.C. § 3304; Against Mallory, the Mallory Trust, McConnell, Warnick, the Warnick Entity Defendants, Rangarajan, Ryan, and the Doe Defendants – Actual Fraud)** ........................................ 112

**COUNT 16**   **(Avoidance of Transfers of Compensation to Insiders and Recovery of Value Under 11 U.S.C. §§544(b) and 550 and, as applicable, 28 U.S.C. § 3304; Against Mallory, the Mallory Trust, McConnell, Warnick, the Warnick Entity Defendants, Rangarajan, Ryan, and the Doe Defendants – Constructive Fraud)** ................................ 113

**COUNT 17**   **(Avoidance of Transfers of Compensation to Insiders and Recovery of Value Under 11 U.S.C. §§544(b) and 550 and, as applicable, Va. Code §§ 55–80; Against Mallory, the Mallory Trust, McConnell, Warnick, the Warnick Entity Defendants, Rangarajan, Ryan, and the Doe Defendants – Actual Fraud)** ........................................ 115

**COUNT 18**   **(Avoidance of Transfers of Compensation to Insiders and Recovery of Value Under 11 U.S.C. §§544(b) and 550 and, as applicable, Va. Code §§ 55–81; Against Mallory, the Mallory Trust, McConnell, Warnick, the Warnick Entity Defendants, Rangarajan, Ryan, and the Doe Defendants – Insolvency)** ................................................. 117

<u>TABLE OF CONTENTS</u>
(continued)

Page

**COUNT 19** (Avoidance of Transfers of Compensation to Insiders and Recovery of Value Under 11 U.S.C. §§544(b) and 550 and, as applicable, Revised Code of Washington § 19.40.011 et seq. and Minnesota Statutes §§ 513.41 et seq.; Against Mallory, the Mallory Trust, McConnell, Warnick, the Warnick Entity Defendants, Rangarajan, Ryan, and the Doe Defendants – Actual Fraud) ........................................... 118

**COUNT 20** (Avoidance of Transfers of Compensation to Insiders and Recovery of Value Under 11 U.S.C. §§544(b) and 550 and, as applicable, Revised Code of Washington § 19.40.011 et seq. and Minnesota Statutes §§ 513.41 et seq.; Against Mallory, the Mallory Trust, McConnell, Warnick, the Warnick Entity Defendants, Rangarajan, Ryan, and the Doe Defendants – Constructive Fraud) ................................. 119

**COUNT 21** (Avoidance of Transfers to Insiders Under Employment Contracts Outside of the Ordinary Course of Business and Recovery of Value Under 11 U.S.C. §§548(a)(1)(B)(i) and (ii)(IV) and 550; Against Mallory, the Mallory Trust, McConnell, Warnick, the Warnick Entity Defendants, Rangarajan, Ryan, and the Doe Defendants — Insider Employment Contract Payments) .................................................... 121

**COUNT 22** (Avoidance of the Mallory Separation Amount Obligation Under 11 U.S.C. §§548(a)(1)(B)(i) and (a)(1)(B)(ii)(I), (ii)(II), (ii)(III) and (ii)(IV) and Recovery of Value Under 11 U.S.C. § 550; Against Mallory and the Mallory Trust – Insider Employment Contract Obligation Outside of the Ordinary Course of Business and Constructive Fraud) ........................................................................ 122

**COUNT 23** (Avoidance of Transfer of the Rangarajan Buyout Payments and Recovery of Value Under 11 U.S.C. §§548 and 550; Against Rangarajan – Actual Fraud) .......................................................... 124

**COUNT 24** (Avoidance of Transfer of the Rangarajan Buyout Payments to Rangarajan and Recovery of Value Under 11 U.S.C. §§548 and 550; Against Rangarajan – Constructive Fraud) ................................. 125

**COUNT 25** (Avoidance of Transfer of the Rangarajan Buyout Payments to Rangarajan and Recovery of Value Under 11 U.S.C. §§544(b) and 550 and, as applicable, 28 U.S.C. § 3304; Against Rangarajan – Actual Fraud) ................................................................................... 126

**COUNT 26** (Avoidance of Transfer of the Rangarajan Buyout Payments to Rangarajan and Recovery of Value Under 11 U.S.C. §§544(b) and 550 and, as applicable, 28 U.S.C. § 3304; Against Rangarajan – Constructive Fraud) .................................................................. 127

<u>TABLE OF CONTENTS</u>
(continued)

Page

**COUNT 27**  **(Avoidance of Transfer of the Rangarajan Buyout Payments to Rangarajan and Recovery of Value Under 11 U.S.C. §§544(b) and 550 and, as applicable, Va. Code § 55–80; Against Rangarajan – Actual Fraud)** ................................................................................................... 128

**COUNT 28**  **(Avoidance of Transfer of the Rangarajan Buyout Payments to Rangarajan and Recovery of Value Under 11 U.S.C. §§544(b) and 550 and, as applicable, Va. Code § 55–81; Against Rangarajan – Insolvency)** ............................................................................................................. 130

**COUNT 29**  **(Recharacterization Of March 1, 2010 Note And the Golias Double Payment As Equity; Against Tipton Golias)** ................................................. 131

**COUNT 30**  **(Avoidance of Transfer of the Golias Double Payment and Recovery of Value Under 11 U.S.C. §§544(b) and 550 and, as applicable, 28 U.S.C. § 3304; Against Tipton Golias – Constructive Fraud)** ................... 132

**COUNT 31**  **(Avoidance of Transfer of the Golias Double Payment and Recovery of Value Under 11 U.S.C. §§544(b) and 550 and, as applicable, Va. Code § 55–81; Against Tipton Golias – Constructive Fraud)** ................... 133

**COUNT 32**  **(Avoidance of Transfer of the Golias Double Payment to Tipton Golias and Recovery of Value Under 11 U.S.C. §§544(b) and 550 and, as applicable, Texas Bus. & Com. Code §§ 24.001 et. seq., Against Tipton Golias – Constructive Fraud)** .............................................................. 134

**COUNT 33**  **(Avoidance of Transfer of the Golias Double Payment and Recovery of Value Under 11 U.S.C. §§544(b) and 550 and, as applicable, New York Debtor and Creditor Law §§ 273 and 274; Against Tipton Golias – Constructive Fraud)** ............................................................... 135

**COUNT 34**  **(Recharacterization Of February 4, 2014 Note And Mallory Payment As Equity; Against Mallory and the Mallory Trust)** .................................. 136

**COUNT 35**  **(Avoidance of Transfer of the Mallory Payment and Recovery of Value Under 11 U.S.C. §§548 and 550; Against Mallory and the Mallory Trust – Constructive Fraud)** ............................................................ 137

**COUNT 36**  **(Avoidance of Transfer of Mallory Payment and Recovery of Value Under 11 U.S.C. §§544(b) and 550 and, as applicable, Va. Code § 55–81; Against Mallory and/or the Mallory Trust – Insolvency)** ................... 138

**COUNT 37**  **(Avoidance of Transfer of BlueWave Payments and Recovery of Value Under 11 U.S.C. §§548 and 550; Against the BlueWave Defendants, the BlueWave Transferee Defendants, and the Doe Defendants – Actual Fraud)** ........................................................................ 139

<u>TABLE OF CONTENTS</u>
(continued)

**COUNT 38**     **(Avoidance of Transfer of BlueWave Payments and Recovery of Value Under 11 U.S.C. §§548 and 550; Against the BlueWave Defendants, the BlueWave Transferee Defendants, and the Doe Defendants – Constructive Fraud)** .................................................. 140

**COUNT 39**     **(Avoidance of Transfer of BlueWave Payments and Recovery of Value Under 11 U.S.C. §§544(b) and 550 and, as applicable, 28 U.S.C. § 3304; Against the BlueWave Defendants, the BlueWave Transferee Defendants, and the Doe Defendants – Actual Fraud)** ............ 142

**COUNT 40**     **(Avoidance of Transfer of BlueWave Payments and Recovery of Value Under 11 U.S.C. §§544(b) and 550 and, as applicable, 28 U.S.C. § 3304; Against the BlueWave Defendants, the BlueWave Transferee Defendants, and the Doe Defendants – Constructive Fraud)** ................................................................... 143

**COUNT 41**     **(Avoidance of Transfer of the BlueWave Payments and Recovery of Value Under 11 U.S.C. §§544(b) and 550 and, as applicable, the Virginia Code Annotated § 55–80; Against the BlueWave Defendants, the BlueWave Transferee Defendants, and the Doe Defendants – Actual Fraud)** ......................................... 145

**COUNT 42**     **(Avoidance of Transfer of the BlueWave Payments and Recovery of Value Under 11 U.S.C. §§544(b) and 550 and, as applicable, the Virginia Code Annotated § 55–81; Against the BlueWave Defendants, the BlueWave Transferee Defendants, and the Doe Defendants – Insolvency)** ................................................. 147

**COUNT 43**     **(Avoidance of Transfer of BlueWave Payments and Recovery of Value Under 11 U.S.C. §§544(b) and 550 and, as applicable, Texas Bus. & Com. Code §§ 24.001 et seq., Georgia Code §§ 18-2-70 et seq., Alabama Code §§ 8-9A-1 et seq., West Virginia Code §§ 40-1A-1 et seq.; Against the BlueWave Defendants, the BlueWave Transferee Defendants, and the Doe Defendants – Actual Fraud)** ............................... 148

**COUNT 44**     **(Avoidance of Transfer of the BlueWave Payments and Recovery of Value Under 11 U.S.C. §§544(b) and 550 and, as applicable, Texas Bus. & Com. Code §§ 24.001 et. seq., Georgia Code §§ 18-2-70 et seq., Alabama Code §§ 8-9A-1 et seq., West Virginia Code §§ 40-1A-1 set seq.; Against the BlueWave Defendants, the BlueWave Transferee Defendants, and the Doe Defendants – Constructive Fraud)** ................................................................... 150

**COUNT 45**     **(Avoidance of Transfer of the BlueWave Payments and Recovery of Value Under 11 U.S.C. §§544(b) and 550 and, as applicable, S.C. Code § 27-23-10; Against the BlueWave Defendants, the BlueWave Transferee Defendants, and the Doe Defendants – Actual Fraud)** ............ 151

## TABLE OF CONTENTS
(continued)

| | | |
|---|---|---|
| **COUNT 46** | **(Avoidance of Transfer of BlueWave Payments and Recovery of Value Under 11 U.S.C. §§544(b) and 550 and, as applicable, S.C. Code § 27-23-10; Against the BlueWave Defendants, the BlueWave Transferee Defendants, and the Doe Defendants – Constructive Fraud)** | **153** |
| **COUNT 47** | **(Avoidance of Obligations Under BlueWave Agreement Under 11 U.S.C. §544(b) and, as applicable, 28 U.S.C. § 3304; Against BlueWave – Actual Fraud)** | **155** |
| **COUNT 48** | **(Avoidance of Obligations Under BlueWave Agreement Under 11 U.S.C. §544(b) and, as applicable, 28 U.S.C. § 3304; Against BlueWave – Constructive Fraud)** | **156** |
| **COUNT 49** | **(Avoidance of Obligations Under BlueWave Agreement Under 11 U.S.C. §544(b) and, as applicable, the Virginia Code Annotated § 55–80; Against BlueWave – Actual Fraud)** | **157** |
| **COUNT 50** | **(Avoidance of Obligations Under BlueWave Agreement Under 11 U.S.C. §544(b) and, as applicable, the Virginia Code Annotated § 55–81; Against BlueWave – Constructive Fraud)** | **159** |
| **COUNT 51** | **(Avoidance and Recovery of Preferential Transfers Under 11 U.S.C. §§547 and 550; Against the D&O Defendants, the Galen Defendants, Bartlett, the Mallory Trust, the Warnick Entity Defendants, the Shareholder Defendants, Helena Laboratories, and the Doe Defendants)** | **160** |
| **COUNT 52** | **(Avoidance and Recovery of Preferential Transfers Under 11 U.S.C. §§547 and 550; Against the D&O Defendants, the Galen Defendants, Bartlett, the Mallory Trust, the Warnick Entity Defendants, the BlueWave Defendants, the BlueWave Transferee Defendants, Tipton Golias, Helena Laboratories, and the Doe Defendants)** | **161** |
| **COUNT 53** | **(Breach of Statutory Fiduciary Duty – Va. Code § 13.1-690; Against the D&O Defendants, Rangarajan, Galen, and Bartlett)** | **163** |
| **COUNT 54** | **(Common Law Breach of Fiduciary Duty; Against the D&O Defendants, Rangarajan, Galen, and Bartlett)** | **165** |
| **COUNT 55** | **(Violation of The Trust Fund Doctrine; Against the D&O Defendants, Rangarajan, Galen, Bartlett, the Shareholder Defendants, the BlueWave Defendants, the BlueWave Transferee Defendants, the Major Sales Contractor Defendants, Ryan, and the Doe Defendants)** | **167** |
| **COUNT 56** | **(Breach of Statutory Fiduciary Duty -- Va. Code § 13.1-690; Against Mallory)** | **169** |
| **COUNT 57** | **(Common Law Breach of Fiduciary Duty; Against Mallory)** | **170** |

<u>TABLE OF CONTENTS</u>
(continued)

Page

**COUNT 58**  (Aiding and Abetting Breach of Fiduciary Duty; Against the BlueWave Defendants, the Major Sales Contractor Defendants, Cobalt, Ryan, and the Doe Defendants) ............................ 171

**COUNT 59**  (Common Law Conspiracy; Against the D&O Defendants, Rangarajan, the BlueWave Defendants, the Major Sales Contractor Defendants, Cobalt, and the Doe Defendants) ............................ 172

**COUNT 60**  (Statutory Business Conspiracy – Va. Code §§ 18.2-499 et seq.; Against the D&O Defendants, Rangarajan, the BlueWave Defendants, the Major Sales Contractor Defendants, Cobalt, and the Doe Defendants) ............................ 174

**COUNT 61**  (Unlawful Distributions -- Va. Code §§ 13.1-653 and 13.1-690; Against Mallory, McConnell, Warnick, Galen, and Bartlett) ............... 176

**COUNT 62**  (Corporate Waste; Against the D&O Defendants, Rangarajan, Galen, and Bartlett) ............................ 176

**COUNT 63**  (Negligence; Against the D&O Defendants, Rangarajan, Galen, and Bartlett) ............................ 177

**COUNT 64**  (Gross Negligence; Against the D&O Defendants, Rangarajan, Galen, and Bartlett) ............................ 178

**COUNT 65**  (Assumpsit; Against All Defendants) ............................ 178

**COUNT 66**  (Unjust Enrichment; Against All Defendants) ............................ 179

**COUNT 67**  (Fraud Committed Upon Assigning Creditors; Against the D&O Defendants, Rangarajan, the BlueWave Defendants, the Major Sales Contractor Defendants, the BlueWave Sales Representative Defendants, and the Doe Defendants) ............................ 180

**COUNT 68**  (Constructive Fraud Committed Against Assigning Creditors; Against the D&O Defendants, Rangarajan, the BlueWave Defendants, the Major Sales Contractor Defendants, the BlueWave Sales Representative Defendants, and the Doe Defendants) ............................ 181

**COUNT 69**  (Tortious Interference With Contracts of Assigning Creditors; Against the D&O Defendants, Rangarajan, the BlueWave Defendants, the Major Sales Contractor Defendants, the BlueWave Sales Representative Defendants, and the Doe Defendants) ............................ 182

**COUNT 70**  (Tortious Interference With Existing Contract, Contract Expectancy, Prospective Business Relationship and Economic Advantage of Assigning Creditors; Against the D&O Defendants, Rangarajan, the BlueWave Defendants, the Major Sales Contractor Defendants, the BlueWave Sales Representative Defendants, and the Doe Defendants) .... 184

<u>TABLE OF CONTENTS</u>
(continued)

Page

COUNT 71      (Fraud, Tortious Interference with Business and Contractual
              Relations, Civil Conspiracy and Unjust Enrichment Claims Asserted
              by Assigning Creditor Aetna; Against The D&O Defendants,
              Rangarajan, and the BlueWave Defendants)...............................................185

COUNT 72      (Common Law Conspiracy Asserted by the Assigning Creditors;
              Against the D&O Defendants, Rangarajan, the BlueWave
              Major Sales Contractor Defendants, the BlueWave
              Sales Representative Defendants, and the Doe Defendants) ......................186

COUNT 73      (Statutory Business Conspiracy Asserted by the Assigning Creditors
              – Va. Code §§ 18.2-499 et seq.; Against the D&O Defendants,
              Rangarajan, the BlueWave Defendants, the Major Sales Contractor
              Defendants, the BlueWave Sales Representative Defendants, and the
              Doe Defendants)........................................................................................187

COUNT 74      (Declaratory Relief Under 28 U.S.C. §§ 2201-2202 and
              Fed.R.Bankr.P. 7001 Declaring BlueWave Agreement to be Illegal
              and Unenforceable Pursuant to Ga. Code Ann. § 13-8-1 and Other
              Applicable Law; Against BlueWave)........................................................189

COUNT 75      (Objections to Proofs of Claims and Requests for Allowance of
              Administrative Expenses Under 11 U.S.C. §§ 502(b)(7), 502(d),
              502(e), 503, and 507; Against the Mallory Defendants, the McConnell
              Defendants, Warnick, Rangarajan, the Galen Defendants, Ryan,
              BlueWave, Helena Laboratories, the Golias Family Shareholders,
              Petersen, Mayes, Tessler, Oates, and the Doe Defendants) .......................190

COUNT 76      (Equitable Subordination Under 11 U.S.C. § 510(c); Against the
              Mallory Defendants, the McConnell Defendants, Warnick,
              Rangarajan, the Galen Defendants, Ryan, BlueWave, Helena
              Laboratories, the Golias Family Shareholders, Petersen, Mayes,
              Tessler, Oates, and the Doe Defendants)..................................................191

PRAYER FOR RELIEF....................................................................................................192

xi

Plaintiff Richard Arrowsmith, as Liquidating Trustee ("*Plaintiff*" or "*Liquidating Trustee*") of the HDL Liquidating Trust (the "*Trust*"), by undersigned counsel, alleges, upon knowledge and/or information and belief, as follows:

## I.      NATURE OF THE ACTION

1.      This is an action brought by Plaintiff to recover the catastrophic losses caused to Health Diagnostic Laboratory Inc. (together with Central Medical Laboratory, LLC and Integrated Health Leaders, LLC, "*HDL*" or the "*Debtors*") and its creditors. HDL's former officers and directors designed and carried out improper, illegal and fraudulent business practices in breach of their fiduciary duties. Other defendants aided and abetted these breaches and conspired with them, and collectively the defendants received hundreds of millions of dollars in fraudulent transfers. These actions ultimately led to HDL's bankruptcy, which was commenced in this Court, on June 7, 2015 (the "*Petition Date*").

### A.      From The Start, HDL's Founders Conspired With BlueWave To Sell HDL's Tests Through Improper And Illegal Business Practices

2.      HDL was formed in late 2008 as an independent laboratory business offering blood tests for early detection of cardiovascular disease, diabetes and related diseases. Two of HDL's co-founders, LaTonya S. Mallory ("*Mallory*") and George Russell Warnick ("*Warnick*"), had previously worked together at Berkeley HeartLab, Inc. ("*Berkeley*") with Floyd Calhoun Dent, III ("*Dent*") and Robert Bradford Johnson ("*Johnson*"), the two co-founders of  BlueWave Healthcare Consultants, Inc. ("*BlueWave*"), which formed the outside sales and marketing force used to sell HDL's tests to doctors. Together with HDL's third co-founder, Joseph P. McConnell ("*McConnell*"), they collectively hatched a scheme to build and grow HDL through illegal and fraudulent business practices and to share the spoils with BlueWave, all for their personal gain.

1

3.     The founders of HDL and BlueWave knew that, as a new entrant to the independent

laboratory business, it would be extremely difficult for HDL to persuade health care providers

("**HCPs**") to switch from using their existing laboratories based merely on marketing and

advertising claims that HDL's test offerings or services were superior to those of its competitors,

or that HDL's tests would improve the health of patients. This was especially true because HDL

faced two competitive disadvantages. First, unlike some of its competitors, HDL combined tests

into expensive "panels" containing a large number of tests which, for many patients, were not all

medically necessary. Further, HDL did not have contracts with most private insurers; as an out-of-

network laboratory, HDL's tests were typically more expensive for insurers and patients than those

of in-network laboratories.

4.     From the outset, the founders of HDL and BlueWave conspired to incentivize HCPs

and patients to order HDL's tests by breaking laws governing the healthcare industry and by

misleading private insurers and interfering with their agreements with HCPs and patients. As

described below, HDL's improper practices included paying tens of millions of dollars in illegal

"processing and handling" ("**P&H**") fee kickbacks to HCPs to induce test referrals, paying

BlueWave enormous and illegal percentage-based commissions based on sales revenues to create

an armada of sales contractors aggressively pushing HDL's tests, and implementing a fraudulent

billing policy under which HDL charged the government and private insurers full price but

routinely did not collect patient co-payments, co-insurance, and deductibles.

5.     These improper and illegal practices worked as intended, and HDL appeared to be

enormously successful. Its reported revenues and profits soared and it grew very quickly.

6.     Despite this illusion, HDL was in fact always insolvent and its financial statements

were misstated and fraudulent. HDL's financial statements failed to record the catastrophic

2

liabilities its illegal practices were causing it to incur and instead reflected ill-gotten and fraudulent revenues that HDL never should have received. From the beginning, HDL's liabilities always far exceeded its assets, a fact that became all too clear once the full extent of the misconduct at HDL became known to government investigators and private insurers.

### B.    HDL Relied On Three Improper And Illegal Business Practices

7.      From the start, HDL relied on three illicit practices that incentivized doctors to order unnecessary tests. These practices caused significant harm to HDL and its creditors.

8.      First, to induce referrals to HDL, HDL paid P&H fees of $17 or more to HCPs, in addition to and far in excess of the $3 draw fee permitted under Medicare. This practice violated the federal Anti-Kickback Statute, 42 U.S.C. §1320(a)-7(b)(1)(A) ("**AKS**"), and similar state anti-kickback laws. Payment of P&H fees was such a critical part of HDL's business generation model that HDL paid P&H fees to the vast majority of HCPs that ordered tests from HDL. HDL's P&H fee was immediately and repeatedly challenged by, among others, HDL's customers and competitors. Instead of stopping the practice, however, HDL actively continued it, even after the government began its extensive investigation of HDL. In total, HDL paid at least $46 million to HCPs in P&H fees, with a single HCP known to have received at least $494,000 in P&H fees.

9.      Second, HDL entered into an agreement with BlueWave (the "***BlueWave Agreement***"), which provided for the payment of enormous commissions ranging from 13.8% to 19.8% of the sales revenue HDL collected, resulting in HDL paying BlueWave a staggering $220 million in less than five years. As a percentage-based compensation arrangement with an independent sales agent, the BlueWave Agreement violated the AKS, a point discussed in multiple advisory opinions issued by the U.S. Department of Health and Human Services Office of Inspector General ("***OIG***") dating back to 1998. The out-of-market, commercially unreasonable and grossly excessive commission percentage, and the total dollars paid under the BlueWave

3

Agreement, should have raised red flags for HDL's officers, directors, and others. However, they ignored those warnings because the BlueWave Agreement was a central part of their get-rich scheme.

10.    Third, HDL routinely did not collect co-payments, co-insurance payments, and deductibles due from patients for HDL's blood testing services in violation of the AKS and the Civil Monetary Penalties Law, 42 U.S.C. § 1320a-7a ("**CMP**"). This was an essential part of HDL's business model, actively marketed to HCPs to induce them to use HDL's laboratory services.

### C.    Although HDL's Scheme Allowed It To Reap Hundreds Of Millions Of Dollars, HDL Was Never Actually Solvent Or Profitable

11.    These three core illegal practices – consisting of (i) payment of P&H fees, (ii) the BlueWave Agreement, and (iii) HDL's patient collection practice – generated hundreds of millions of dollars in fraudulent and improper revenue.

12.    Test orders per requisition at HDL were dramatically higher than at other laboratories. As later reported in the April 21, 2015 *Forbes* article by Larry Husten titled "Inside the Scandal: Profit and Greed at an Embattled Laboratory," Robert Michel, publisher of the laboratory industry newsletter, *The Dark Report*, stated that the number of tests ordered for a single patient by an HCP at most clinical laboratories averages about 2.2 to 2.8 tests ordered on a lab's test requisition form. However, based on an HDL spreadsheet reportedly provided to the author of the *Forbes* article, and confirmed by HDL's books and records, HDL performed an average of *31* tests per requisition in order to maximize its payments from insurers.

13.    HDL also included many more tests on its "baseline panel" and follow-up panels than other laboratories, so that HCPs ordering a baseline panel or follow-up panel would in turn order multiple tests. As described in the Complaint-in-Intervention filed by the United States

4

Department of Justice ("*DOJ*"), discussed below, the baseline panel in South Carolina included 20 or more individual blood tests, and a follow-up panel included 15 or more tests, many of which, depending on the patient, may have been medically unnecessary.

14.    These improper practices led to reported revenues and profits that fueled HDL's meteoric rise. Between 2010 and 2012, annual net sales increased by an unprecedented 580% (or a 161% compound annual growth rate). From a startup company that began operations only in 2009, HDL claimed in its financial statements to have experienced shockingly high growth and reported profitability:

| *Year* | *Net Revenue* | *Net Income* |
|--------|---------------|--------------|
| 2010   | $61 Million   | $ 9 Million  |
| 2011   | $170 Million  | $37 Million  |
| 2012   | $417 Million  | $135 Million |

15.    HDL's seemingly extraordinary performance led Mallory to be named the 2013 Business Person of the Year by *Virginia Business Magazine*.

16.    Despite outward appearances, HDL was never actually profitable. HDL's financial statements failed to reflect its actual liabilities which, due to the improper business tactics, were hundreds of millions or even billions of dollars more than the liabilities it actually reported. HDL also wrongly reported revenues it should never have collected because they were obtained fraudulently, through false pretenses, or through improper business tactics.  Had HDL properly accounted for its liabilities and revenues, it would have recorded net losses – and insolvency – from the start.

### D.    HDL's Practices Drew Inevitable Scrutiny

17.    Mallory, Warnick, and McConnell at HDL, and Dent and Johnson at BlueWave, knew from the beginning that these practices were improper and illegal, and they and others were

repeatedly warned about this fact by HCPs, competitors, and ultimately by payers, including the federal government.

18.     For example, in October 2010, HDL received complaints about the illegality of its P&H fees. In a December 2010 email, a lawyer for an HCP wrote that HDL's P&H fee was "blatantly illegal." In March 2012, a private insurer notified HDL that its practice of routinely not collecting co-payments, co-insurance, and deductibles was illegal and fraudulent. In each instance, HDL's officers and directors ignored the complaints.

19.     HDL's improper practices were so lucrative that they continued even after Derek Kung ("**Kung**"), HDL's own in-house General Counsel, sent two legal memoranda dated August 30, 2012 (the "**Kung Memos**") to the HDL Board of Directors.

20.     The first Kung Memo provided a brief overview of the AKS and the federal prohibition on self-referral known as the Stark Law, 42 U.S.C. §1395nn ("**Stark Law**"). The second Kung Memo (the "**Kung Recommendation Memo**") provided legal recommendations regarding twelve specific HDL practices in light of the AKS and Stark Law.

21.     In the Kung Recommendation Memo, Kung advised HDL to terminate P&H fees, stating that the practice "is a red flag for the OIG and poses a high level of risk under the AKS and the Stark Law." He further recommended that HDL "consider billing and attempting to collect co-pays, co-insurance and deductibles in every state." He also stated that "[t]he relationship with BlueWave poses a high degree of risk with respect to the AKS" and recommended that HDL consider "[t]he potential to transition to an employee based sales system." The Kung Recommendation Memo made clear to the HDL Board of Directors that HDL faced a major and impending risk of liability. Although the Kung Memos were discussed at the HDL Board of Directors meeting on September 4, 2012, no action was taken in response.

6

22. Instead, ignoring both Kung's clear alarm and the enormous, unaccounted for liabilities HDL faced due to its improper business practices, only three months later, on December 7, 2012, the HDL Board of Directors approved an unprecedented, $43.5 million distribution to shareholders. Mallory, Warnick, and McConnell, the three members of the HDL Board of Directors, personally received more than $16 million of that distribution.

23. Then, on January 7, 2013, just as Kung had warned, the other shoe dropped. HDL received a subpoena from the DOJ, commencing an extensive government investigation of all of HDL's business practices.

24. Even in the face of a government investigation, instead of immediately stopping these practices, the HDL Board of Directors continued them, paying P&H fees to HCPs, millions of dollars to BlueWave, and leaving the co-payment, co-insurance, and deductible policy in place.

**E.    HDL's Management Engaged In Wasteful And Self-Dealing Transactions**

25. Playing with "house money" – the massive but improperly obtained revenues and reported profits – Mallory, Warnick, and McConnell, and later others, began wasting HDL's cash on inappropriate and self-dealing transactions that should never have been approved.

26. These actions included:

- Settling their own personal liability to Berkeley with approximately $10 million of HDL's money;

- Lining their pockets with tens of millions of dollars in excessive salaries, bonuses, loans, buyouts, and other payments;

- Sending hundreds of millions of dollars to their co-conspirators at BlueWave;

- Paying tens of millions of dollars in improper P&H fees to HCPs;

- Securing the loyalty of doctors by paying them as consultants, for speaking fees, and for serving on an advisory board;

7

- Forming and funding a partnership in which HDL paid over $18 million but received no benefits, with HDL later selling its interest for pennies on the dollar to an entity in which Warnick and HDL's largest shareholder were members;

- Usurping corporate opportunities to purchase stock for personal gain and then using HDL's money to fund a related joint venture to enhance the stock's value;

- Wasting corporate assets through free service or other benefits to separate companies without seeking or obtaining remuneration;

- Squandering millions of dollars in corporate sponsorships that inured to the benefit and enjoyment of HDL management and not HDL itself; and

- Distributing tens of millions of dollars to shareholders – even after dire warnings of its liabilities for improper conduct.

27.    These actions caused catastrophic damage to HDL and its creditors.

**F.    HDL's Business Eventually Collapsed**

28.    The DOJ investigation, and the spotlight it put on HDL's improper business practices, had a devastating impact on HDL's business. The HDL scheme came crashing down following the issuance of the OIG's *Special Fraud Alert: Laboratory Payments to Referring Physicians* on June 25, 2014 ("***2014 Special Fraud Alert***"), and subsequent letters issued by HDL to HCPs on June 30, 2014, stating that it would no longer pay P&H fees in light of the 2014 Special Fraud Alert.

29.    HDL's average monthly volume decreased 22% in the second half of 2014 compared to the first half of 2014 from approximately 73,991 to 57,510.

30.    HDL's decline was further exacerbated after a September 8, 2014 *Wall Street Journal* article was published that described the 2014 Special Fraud Alert and highlighted HDL's practice of paying P&H fees.

31.    Shortly thereafter, on September 23, 2014, Mallory resigned as President and CEO of HDL but remained on HDL's Board of Directors and served as an advisor to the replacement

President and CEO until, as part of the settlement-in-principle with the DOJ, the DOJ required her to resign from HDL's Board of Directors in late 2014.

32.     In the third quarter of 2014, average daily sample volume ordered by physicians fell by nearly 20%. Average daily sample volume fell an additional 5.5% in the fourth quarter of 2014 and net revenue fell by more than 47%.

33.     HDL's revenues continued to fall precipitously in the first quarter of 2015, with average daily sample volume dropping to approximately 50% of 2013 levels, and to approximately 1,800 samples by June 2015.

34.     On April 9, 2015, HDL entered into a settlement with the DOJ (the "*DOJ Settlement*") pursuant to which HDL agreed to pay the federal government and several participating states a total of $47 million in fixed payments plus interest over a five-year period, increasing to $100 million upon the occurrence of certain triggering events. HDL made scheduled payments of $973,192.12 on April 30, 2015 and $881,955.36 on August 11, 2015, but defaulted on further scheduled payments. The United States also received $4.5 million from HDL pursuant to its pre-petition set-off rights on November 30, 2015. A total of $94,144,852.52 plus interest remains due under the DOJ Settlement, as reflected in the DOJ's proof of claim in the HDL bankruptcy case, Claim No. 1335.

35.     The DOJ Settlement resolved allegations that HDL "knowingly submitted false or fraudulent claims to Government Healthcare Programs" and that it was "conspiring to submit false or fraudulent claims to Government Healthcare Programs" in violation of the federal False Claims Act, 31 U.S.C. §§ 3729 et seq. ("*FCA*"). Specifically, the DOJ alleged in the DOJ Settlement that, during the period from November 25, 2008 through January 31, 2015, HDL:

1. "offer[ed] and/or pa[id] illegal remuneration to health care providers through 'process and handling' payments related to the collection of blood; speaker programs; advisory boards; consulting arrangements; goods and services; and gifts" in violation of the AKS and/or Stark Law;

2. "routinely offer[ed] to waive and/or waiv[ed] cost-sharing obligations, such as copayments and deductibles, to certain TRICARE beneficiaries" in violation of the AKS;

3. "submitt[ed] or caus[ed] to be submitted claims for payment to the Government Healthcare Programs for tests that were not medically necessary or that were not appropriately coded"; and

4. "offer[ed] and/or pa[id] illegal remuneration in the form of commission payments to BlueWave Healthcare Consultants, Inc." pursuant to a Sales Agreement in violation of the AKS (collectively, the "***Covered Conduct***").

HDL's own books and records, including financial records, emails, and other documents, show that these allegations are true and that HDL in fact engaged in the Covered Conduct.

36. On June 7, 2015, less than two months after the DOJ Settlement, HDL filed a voluntary petition pursuant to chapter 11 of Title 11 of the United States Code (the "***Bankruptcy Code***"). HDL had incurred approximately $13.02 million in legal expenses to Ropes & Gray LLP from December 2012 to May 2015 related to the DOJ investigation and other civil litigation, and incurred an additional $11,658,363.68 in professional fees and costs in its Chapter 11 proceeding. These expenses were all proximately caused by the breaches of fiduciary duty and other actionable conduct set forth in this Complaint.

**G.      To Recover The Losses Suffered By Creditors, Plaintiff Brings Dozens Of Causes Of Action Against A Wide Range Of Defendants**

37.      Plaintiff brings causes of action against a wide range of individuals and entities that improperly benefitted from these wrongful activities. The defendants include Mallory, McConnell, Warnick, and other HDL directors and officers; BlueWave, Dent, and Johnson; HDL stockholders who received illegal distributions; and numerous subsequent transferees from BlueWave.

38.      Plaintiff alleges 76 causes of action against these defendants, including:

- Actual and constructive fraudulent transfers and obligations under federal and state law;

- Preferential transfers;

- Breaches of fiduciary duty and related torts;

- Conspiracy;

- Recharacterization as equity of certain advances made and recovery of the associated payments as fraudulent transfers;

- Unlawful distributions, corporate waste, negligence, violation of trust fund doctrine, and unjust enrichment;

- Fraud and intentional interference with contracts and business relationships against creditors; and

- Objection to and equitable subordination of unsecured, administrative, and other claims of the defendants.

39.      HDL's officers and directors breached their duties of due care and loyalty to HDL, engaged in repeated acts of self-dealing, and willfully and continuously violated the law through interrelated policies. They squandered tens of millions of dollars through a series of self-dealing and improper transactions. They were aided and abetted in these breaches of fiduciary duty by BlueWave, its principals, and many others, who provided support for HDL's improper business practices. These individuals and entities also conspired together to damage HDL, its business, and its creditors, taking hundreds of millions of dollars out of HDL for their own personal gain and

11

making numerous fraudulent transfers. They caused catastrophic damage to HDL, leaving creditors holding the bag.

## II.    JURISDICTION AND VENUE

40.    This Court, before which the above-captioned chapter 11 cases are pending, has jurisdiction over this adversary proceeding under 28 U.S.C. §§ 157(a) and 1334, and supplemental jurisdiction over Plaintiff's state law causes of action under 28 U.S.C. § 1367.

41.    This Court also has jurisdiction over this adversary proceeding pursuant to Section 11.1 of the Modified Second Amended Plan of Liquidation Proposed by the Debtors (the "***Plan***") [Docket No. 1012], and Paragraph 65 of this Court's May 12, 2016 order confirming the Plan (the "***Confirmation Order***") [Docket No. 1095].

42.    Venue is proper in this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

43.    This adversary proceeding is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2) seeking, *inter alia*, recovery of property of the Debtors' estates.

44.    Pursuant to 28 U.S.C. § 157(e), Plaintiff consents to the conduct of a jury trial by this Court.

## III.    PARTIES

### A.    Plaintiff

45.    Plaintiff Richard Arrowsmith is the Liquidating Trustee of the Trust.

### B.    Defendants

#### 1.    Directors, Officers, and Shareholders

46.    Defendant Mallory was a co-founder of HDL and owned 8.9048% of HDL's stock as of the Petition Date. Mallory served as Chief Executive Officer of HDL from its formation in 2008 through September 2014 and chairman of the HDL Board of Directors from HDL's formation in 2008 through the end of 2014.

12

therefore sues these Defendants by such fictitious names. Each of the fictitiously named Defendants is responsible in some manner for the actions and other conduct alleged herein.

164.     Plaintiff will amend this Complaint to allege their true names and capacities when ascertained.

## IV.     FACTUAL ALLEGATIONS

### A.     Formation of HDL

165.     HDL incorporated on November 25, 2008 as a start-up laboratory in Richmond, Virginia. It began processing its first samples in 2009, offering a panel of blood tests for early detection of cardiovascular disease, diabetes, and related illnesses.

166.     Mallory and Warnick had previously worked with Johnson and Dent at Berkeley. HDL offered similar testing services as Berkeley.

167.     After leaving Berkeley, Mallory and Warnick, together with McConnell, co-founded HDL, served as HDL officers, and ultimately constituted its Board of Directors.

168.     Johnson and Dent later also left Berkeley and, on January 4, 2010, incorporated BlueWave to provide an outside sales force dedicated to marketing and selling HDL's tests and test panels.

169.     The D&O Defendants, as well as the BlueWave Defendants, knew that HDL's revenues would come in substantial part from payments by Medicare, TRICARE, and other government programs. They likewise knew that, as a result, HDL operated in a highly regulated legal environment, subject to oversight and scrutiny by federal and state regulators. They also knew that major private insurers, such as Aetna, Cigna, and others, had existing contractual relationships with HCPs and patients that imposed myriad terms and conditions governing the medical services that HCPs could order under their contracts.

### B.      The Legal and Regulatory Environment of HDL's Laboratory Business

170.     The federal AKS prohibits knowingly and willfully offering, paying, soliciting or receiving any remuneration to refer, purchase, lease, order, or arrange for or recommend purchasing, leasing, or ordering any good, facility, service, or item for which payment may be made, in whole or part, by a federal health care program, such as Medicare or Medicaid. The remuneration can be in any form (*e.g.*, in cash or in kind), and can be provided directly or indirectly, overtly or covertly.  Additionally, the AKS is implicated if any "one purpose" of an arrangement is to induce or reward referrals. Many states also have similar kickback laws, including some that are more prohibitive than the federal AKS.

171.     The OIG has issued a number of Special Fraud Alerts related to P&H payments. For example, in 1994, the OIG issued a *Special Fraud Alert: Arrangements for the Provision of Clinical Lab Services* ("***1994 Special Fraud Alert***"), which stated that because HCPs may refer high volumes of patient specimens daily, "it is essential that the physician's decision regarding where to refer specimens is based only on the best interests of the patient. Whenever a laboratory offers or gives to a source of referrals anything of value not paid for at fair market value, the inference may be made that the thing of value is offered to induce the referral of business." The 1994 Special Fraud Alert identified a number of practices that may constitute an inducement in violation of the AKS, including arrangements where a laboratory provides to an HCP free services or services "that are normally the responsibility of the physician's office staff."

172.     The OIG also has issued a number of OIG Advisory Opinions applicable to P&H payments.  For example, OIG Advisory Opinion No. 05-08, issued on June 6, 2005, related to an arrangement in which a laboratory would provide free blood collection supplies and pay the HCPs a fee of $3 to $6 for the collection of blood samples.  The OIG determined that this arrangement "would clearly implicate the anti-kickback statute" because there was a "substantial risk" that the

remuneration was provided to HCPs in exchange for referrals to the laboratory. In addition to being "an obvious financial benefit to the referring physician," the OIG stated that the arrangement increased the "risk of overutilization and inappropriate higher costs to the Federal health care programs." The OIG further noted that the arrangement would implicate the federal FCA and the CMP Law, if the HCP also submitted a claim to Medicare for the blood collection services. The OIG's strongly held position on P&H payments has also been reiterated in industry settlements, including a 2010 settlement with Ameritox Inc.

173.   With regard to commission-based sales agreements, the OIG has also issued a number of Advisory Opinions identifying as suspect various service arrangements in which compensation is based, in whole or part, on a percentage of revenue in violation of anti-kickback laws. For example, the OIG issued Advisory Opinion No. 98-1 on March 25, 1998, in response to an orthopedic manufacturer that proposed to engage a third-party company through an Independent Contractor Agreement to provide marketing, billing, distribution and consulting services in exchange for a fee of 20-25% of "collected revenues," plus other fees for specific services, stating that the percentage compensation arrangements were "potentially abusive because they provide financial incentives that may encourage overutilization of items and services and may increase program costs." Numerous courts also have held that commission-based sales agreements between manufacturers and their contractors are void and unenforceable based on the AKS.

174.   With regard to routinely not collecting patient co-payments, co-insurance and deductibles, the 1994 Special Fraud Alert stated, among other things, that the waiver of charges to managed care patients by an out-of-network laboratory may violate the federal AKS. Additionally, the waiver of patient co-payments, co-insurance and deductibles is prohibited by the CMP Law

and certain state laws, such as *Colo. Rev. Sta. Ann §18-13-119; Fla. Sta. §817.234(7); and Tex. Ins. Code. Ann. §1204.055.*

175.   Further, laboratories engaging in the practice of routinely not collecting patient co-payments, co-insurance, and deductibles may commit fraud or tortiously interfere with private insurers' contractual relationships with HCPs and patients. Regardless of whether a laboratory is an in-network or out-of-network provider for a specific health insurance plan, laboratories are, or should be, well aware of their responsibility to collect patient co-payments, co-insurance, and deductibles based on plan policies, procedures, billing guidelines, patient assignment of benefits requirements, and common industry practices. When a laboratory submits a claim to a private insurer for reimbursement of services consistent with a patient's assignment of benefits, the private insurer makes payment based on the laboratory's representation that the claim is not false or misleading in any material respect, including the laboratory's actual or implicit representation of its usual, customary and reasonable ("*UCR*") charge for the services provided.   However, a laboratory that routinely fails to collect patient co-payments, co-insurance, and deductibles falsely misrepresents its UCR charge, encourages overutilization of services, and bills for amounts in excess of those actually charged to patients.

176.   In addition, laboratories are permitted to submit claims for reimbursement to private insurers only for medically necessary tests and services to patients. A laboratory that engages in illegal and improper business practices, such as payment of P&H fees to HCPs and routinely not collecting patient co-payments, co-insurance, and deductibles, improperly induces orders for medically unnecessary blood tests. By submitting such claims to private insurers, laboratories falsely misrepresent that the claims are for the reimbursement of medically necessary services.

### C.     Process and Handling Payments

### 1.     Despite Repeated Red Flags, The D&O Defendants and Rangarajan Implemented And Continued An Improper And Illegal P&H Program, Aided And Abetted By The BlueWave Defendants And Others.

177.    Against this extensive and regulatory context, as early as October 2009, Mallory plunged forward with a highly risky "processing and handling" program (the "*P&H Program*") to pay HCPs a P&H fee far in excess of any fee previously approved by the OIG, and much higher than the small $3 draw fee permitted by Medicare.

178.    Mallory, with the knowledge, involvement, and approval of McConnell and Warnick, developed the P&H Program for HDL because from her prior experience she knew how effective P&H fees were in inducing orders from HCPs.   The D&O Defendants decided to implement an even richer P&H program at HDL and thereby open the door to enormous potential revenues.

179.    The D&O Defendants knew that without these P&H payments, it would be extremely difficult to persuade HCPs to switch from their existing laboratories based merely on marketing puffery – such as in the standard HDL marketing materials – that HDL's test offerings or services were superior to those of its competitors or that HDL's tests would improve the health of patients.

180.    Instead, the D&O Defendants made the improper and reckless decision that the most effective way to get HCPs to switch from their current laboratories to HDL was to pay them a substantial fee, ultimately paid every two weeks, for each specimen sent to HDL. The D&O Defendants knew that payment of that large a P&H fee would induce HCPs to order more and more tests from HDL and lead to a dramatic increase in HDL's revenues from both government and private payers. That, in turn, would mean personal wealth for the D&O Defendants and the other Defendants.

181.    The P&H Program was born from this decision to put HDL and its creditors at risk for the personal gain of the Defendants. The D&O Defendants were well aware that P&H fee payments to HCPs could be considered an illegal inducement.  Nevertheless, they pressed forward with the P&H agreement, ultimately directing HDL to pay HCPs well in excess of the $15 per patient in P&H fees initially proposed by Mallory.

182.    After the P&H Program was underway, the D&O Defendants sought to increase the P&H fee, streamline the documentation HCPs needed to provide, and make even more frequent P&H payments to HCPs.

183.    In August 2010, HDL's template P&H letter agreement was further revised. Those revisions (a) increased the P&H fee to $17 per specimen, in addition to a separate $3 draw fee, (b) eliminated the requirement that HCPs send HDL a log to support the level of P&H fees, and (c) enabled HDL to pay P&H fees to HCPs not once but twice a month.

184.    On October 13, 2010, an HCP inquired about getting paid an additional $5 per specimen for several months to match his new P&H agreement with HDL, which called for a $25 P&H fee instead of the earlier $20 P&H fee. The email was ultimately forwarded by Mallory to Johnson and Dent. In the email chain, an HDL employee referred to the fee as a "draw fee" instead of a P&H fee. That prompted Johnson to comment in his October 13, 2010 email back to Mallory and Dent: "Fyi To all I want to refocus that this is an ph fee not a draw fee. *One word makes it legal the other illegal*" (emphasis added).

185.    Johnson's absurd, form-over-substance statement showed that he, the D&O Defendants, and the other BlueWave Defendants knew that the P&H Program was an illegal inducement, as a change of "one word" could not possibly legalize the illegal P&H fee. By that point, however, the P&H Program was working as intended and was generating enormous

revenues for HDL and compensation for the D&O Defendants, Rangarajan, and BlueWave. These

Defendants had too much at stake to stop the P&H Program, regardless of the huge liability its

continued implementation created for HDL.

186.    During an internal meeting in 2010 attended by Mallory, Warnick, and others,

Mallory directed HDL staff to "sell the business" of the P&H fees to HCPs because the P&H cash

helps the HCPs run their businesses. At that meeting, Mallory also described the P&H fees as a

hook to get HCPs to sign up to run HDL tests and, since there was no cost to patients due to HDL's

policy of routinely not collecting patients' financial responsibility, there was no reason not to "run

it on everybody." Such statements and similar ones Mallory made at other times to Warnick,

McConnell, Rangarajan, and others show that Mallory, everyone at the meeting, as well as

McConnell and Rangarajan, perfectly understood that the purpose of the P&H Program was to

induce HCPs to order tests from HDL.

### 2.    The D&O Defendants And Rangarajan Ignored Numerous Warnings That The P&H Program Was Illegal And Improper

187.    It did not take long for the D&O Defendants and Rangarajan to receive incredulous

comments from HCPs and others, including legal counsel for HCPs, about the clear illegality of

the P&H Program. These reactions were huge red flags, putting on notice any Defendant who

could still claim not to know that the P&H Program was an illegal inducement that put HDL in

legal and financial peril.

188.    On October 14, 2010, Becky Morrissey of the Tennessee Medical Association

submitted an inquiry through the HDL website, which was forwarded via email to Mallory and

Rangarajan, asking for the safe harbor that would make the payment of $20 to a physician for each

specimen outside of the anti-kickback statute. Although Mallory emailed internally at HDL that

she would take care of it, Morrissey apparently did not receive a response and, on October 25,

2010, submitted a similar information request through the HDL website. In her second request, she asked how the payment of $20 to a physician for each specimen was not a kickback and violation of federal law.

189.    On December 13, 2010, an email written by a healthcare attorney for Dr. Reddy, an HCP based in Florida, was forwarded to HDL, including Mallory and Rangarajan, and to Martel at BlueWave. The attorney's email gave his analysis of the P&H agreement, stating:

> Regarding the Health Diagnostic Laboratory ("HDL") agreement, assuming that this payment is made when Dr. Reddy orders a lab test on a patient and intends to send the specimen to HDL, the proposed relationship is blatantly illegal. As blatantly illegal as anything that I have seen in a long time. It would be a criminal violation of the federal and state kickback laws, a Stark law problem if Dr. Reddy were to refer Medicare patients, and could form the basis for liability under the false claims act. It is absurd. If Dr. Reddy is only going to function as a draw station for individuals who are not his patients, and he is never going to refer any patients to HDL, then I could rethink it. Otherwise, I STRONGLY recommend that you cease any discussions with HDL and stay as far away from them as you can, no matter what they offer.

190.    In a December 16, 2010 email, Mallory conceded that, under the circumstances, Dr. Reddy might not "legitimately" sign the P&H agreement with HDL. Mallory fully understood the true objective of the P&H Program was to put money in the hands of the HCPs, per patient or per specimen, to induce them to order tests from HDL. Mallory also understood that although paid under the guise of reimbursements for processing and handling costs, the P&H Program violated the AKS and other applicable healthcare laws. The P&H Program was so "blatantly illegal" as Dr. Reddy's counsel described it, that it put HDL in grave danger of legal action by the DOJ and other federal and state agencies.

191.    In January 2011, a BlueWave sales representative attempted to sell HDL tests to a doctor in Alexandria, Louisiana by aggressively pushing the revenue that the doctor could earn through the $20 P&H fee HDL was offering rather than the inherent value of the HDL tests. The

41

BlueWave sales representative emphasized the revenue the doctor could earn from P&H fees because they were so effective in inducing HCPs to order HDL's tests.

192.   HDL also received many comments from doctors highlighting their belief that the P&H Program was improper. In some instances, doctors went so far as to ensure that the P&H payments were sent to their home addresses rather than their medical practices, clearly to avoid detection of the P&H fees. In other instances, doctors made clear how important the P&H payments were to their practices.

193.   On August 11, 2011, a Pennsylvania doctor sent his BlueWave representative, Charles Maimone, an email notifying him that the P&H payment had not been sent to his home address as he had instructed, stating: "The $20 handling fee came to my OFFICE. [All caps in original.] It was supposed to be sent to my home address [giving address details]. It has already raised some questions. Please change it immediately and make sure no further checks are sent to the [office] address."

194.   That same day, after Maimone forwarded the doctor's email to Stephanie Palmer, Sales Support Admin at HDL, Palmer apologized to the doctor stating that "HDL realizes the magnitude of this mistake, and we are working very hard to ensure that this does not EVER happen again." [All caps in original.] Palmer recognized the "magnitude" of the mistake because the P&H payments were likely to be considered illegal inducements to doctors for ordering HDL tests, making it understandable that the doctor would want to keep that information private.

195.   In an August 15, 2011 email exchange between Mallory and Casey Boyd, the Key Account Manager at HDL, Boyd reported that a doctor in Virginia was hesitant to order HDL tests because he could not draw specimens in light of an arrangement with his current lab. Nevertheless,

that doctor had apparently spoken with other doctors in Maryland, including a doctor who was his cousin, who were using HDL and receiving P&H fee payments at a higher out-of-state P&H rate.

196.     Boyd informed Mallory that the Virginia doctor's cousin "was a prime example of a doctor who *cranked it out when offered the higher P&H*." (Emphasis added.) Boyd noted that when she had lunch with the Virginia doctor, "he brought the higher amount up to me in private." Boyd requested that Mallory approve the higher P&H rate, commenting, "If we don't, I don't think he will take advantage of the agreement we have with Solstas now."

197.     Mallory realized, as Boyd had, that paying the higher out-of-state P&H rate would induce the Virginia doctor to do what his cousin had done – order tests from HDL. Mallory responded to Boyd that same day with "ok" and approved payment of the higher rate necessary to induce the Virginia doctor to order HDL tests.

198.     In a series of emails beginning on or about January 26, 2012, another doctor contacted Shane Marquess, Key Account Manager at HDL, indicating that the administration of the medical group with which he was affiliated had somehow learned that his office was receiving "compensation for lab draws from HDL." He reported that he was now required to submit the P&H agreement to the medical group's legal department for review.

199.     This doctor disclosed to Marquess how important the P&H fees were to him: "Between you and me, even if they tell me to stop I don't think I will [sic] I rely on that money pay bonuses to my staff."

200.     Revealing that he knew how questionable P&H payments were, this doctor said in a subsequent email that he was not sure how the administration had learned of them. Marquess, likewise aware that P&H payments were improper, assured him she had not discussed it with others, and the doctor assured Marquess, "I know you have been discreet." This doctor asked for

a blank copy of the agreement, stating "I don't want to give them something with my signature on it." This doctor later confirmed that he wanted to finish out the month and get his P&H check, explaining "I have already told my girls that they would be getting a bonus this month." He then told Marquess, "I plan on continuing to use HDLab. The group cannot tell me what labs I can and cannot use. I would not mind continuing to get the P and H for another month so if I follow the contract with you [with its 30 day termination notice, a notice period that Marquess had waived] I still have an excuse to get the P and H for another month. I can tell them honestly that I have terminated the contract according to the terms of the contract."

201.     Once the P&H Program had started, and the D&O Defendants and Rangarajan saw the enormous power it had to induce HCPs to order tests from HDL, they and the BlueWave Defendants had no interest in stopping it, despite repeated alerts and warnings.

202.     On August 22, 2012, Dr. Gregory Pokrywka forwarded to Mallory and Rangarajan an alert from the National Lipid Association that the payment to doctors by labs of fees to collect and ship specimens may violate the Stark Law.

203.     Even a dire warning from Kung, HDL's General Counsel, of the "high level of risk" could not persuade the D&O Defendants to end the P&H Program. A little over a week later, on August 30, 2012, Kung issued the Kung Recommendation Memo to the HDL Board of Directors, stating the following regarding process & handling arrangements and their similarity to draw fees:

> HDL pays a fixed fee to physicians to cover the cost of drawing patients' blood for an HDL test.  A time and motion study was performed by a third party that provided HDL with a range of fair market value for reimbursing practices for specimen process and handling (the "P&H Fee").  The P&H Fee is paid per blood draw and is what the OIG considers to be a per click arrangement.  There is a high risk that the OIG would argue that the P&H Fee does not satisfy the set in advance requirement and that the arrangement takes into account the volume of referrals, and thus does not meet all of the requirements of an AKS safe harbor or Stark Law exception.  The OIG has issued an advisory opinion warning of the potential risk of process and

44

handling arrangements. Furthermore, the OIG relied heavily on its belief
as to the illegality of a process and handling arrangement implement by
Ameritox to force Ameritox into a $16.3m settlement. In that case,
Ameritox paid a $10 process and handling fee. It is our understanding that
the OIG would not have settled the matter for such a small sum if Ameritox
had not already terminated the process and handling practice prior to the
investigation and had not relied on an opinion of counsel that the practice
was legitimate.

The process and handling fee practice is a red flag for the OIG and poses a
high level of risk under the AKS and the Stark Law. HDL should consider
alternatives that would permit it to terminate such practice.

204. In breach of their fiduciary duties, the D&O Defendants ignored this advice and
continued paying P&H fees for nearly two more years because the hundreds of millions of dollars
in revenues the P&H Program induced were enriching the D&O Defendants personally.

205. HDL did not terminate the P&H Program until the end of June 2014, several days
after the OIG issued its Special Fraud Alert on June 25, 2014. By then, however, the D&O
Defendants, together with Rangarajan and the BlueWave Defendants, had caused irreparable
damage to HDL and its creditors by implementing and supporting the P&H Program for more than
four years, paying out in excess of $46 million in P&H fees to HCPs, practices, and individual
doctors, including almost $500,000 to a single HCP.

206. The D&O Defendants and Rangarajan breached their fiduciary duties of due care
and loyalty, by knowingly, recklessly, in a grossly negligent manner, and through willful
misconduct, implementing the P&H Program. As detailed below, they used the revenue the P&H
Program induced to pay themselves millions of dollars in increasingly large salaries, bonuses, and
shareholder distributions.

### D. The BlueWave Agreement

#### 1. HDL Negotiated And Executed An Illegal And Improper Agreement With BlueWave, Paying BlueWave More Than $220 Million

207. In a December 9, 2009 email, Mallory provided a term sheet to Ryan at LeClairRyan and requested that he prepare an agreement with the soon-to-be formed BlueWave.

208. This initial term sheet indicated that HDL would provide a commission to BlueWave of "16.8% of total revenue generated by their team." It also provided that HDL would pay BlueWave "a 'subsidy' to get started" in the amounts of $625,000 in year 1, $516,000 in year 2, $387,000 in year 3, $258,000 in year 4, and $129,000 in year 5.

209. After a period of negotiation between Ryan and BlueWave's counsel, Ryan sent a draft agreement to BlueWave on January 7, 2010, which was further negotiated by the parties over the next several months.

210. The BlueWave Agreement between HDL and BlueWave was fully executed on April 5, 2010, with an effective date of January 4, 2010.

211. Section 4(a) of the final BlueWave Agreement provided for a commission fee of (a) 13.8% of revenue from "sales" for the period beginning April 1, 2010 through September 30, 2011; (b) 19.8% for the following 18 months; and (c) 16.8% for the remainder of the BlueWave Agreement. A schedule was attached to the BlueWave Agreement providing for "Sales Goals" for each quarter of 2010.

212. The BlueWave Agreement also provided BlueWave with a monthly base fee of $53,750 in year one; $43,000 in year two; $32,250 in year three; $21,500 in year four; and $10,750 in year five.

213.    Reflecting the close ties between Mallory and HDL on the one hand, and Dent, Johnson, and BlueWave on the other hand, Section 4(d) of the BlueWave Agreement granted Dent and Johnson each 29.4 shares of HDL stock personally.

214.    HDL paid BlueWave $6,898,661 in 2010, $21,005,337 in 2011, $71,974,994 in 2012, $66,294,464 in 2013, and $53,976,744 in 2014, totaling a staggering $220,150,201 from January 2010 to November 2014 (the "**BlueWave Payments**"), including approximately $90 million in transfers in the two years before HDL's bankruptcy filing on June 7, 2015. Attached hereto marked as **Exhibit A** is a schedule showing the dates and amounts of the BlueWave Payments.

215.    Approximately $173 million of the BlueWave Payments went directly to Dent and Johnson or their wholly-owned entities, with the balance transferred to sales representatives and related entities that BlueWave used as independent sales contractors, including the BlueWave Transferee Defendants, the Major Sales Contractor Defendants, and the BlueWave Sales Representative Defendants.

**2.    By Entering Into The BlueWave Agreement, The D&O Defendants, Aided And Abetted By The BlueWave Defendants And Others, Put HDL On A Collision Course With The Government**

216.    The BlueWave Agreement should never have been executed. Its execution and implementation constituted willful misconduct in violation of the law and immediately put HDL in danger of legal and regulatory action, and crushing liabilities, because sales arrangements involving compensation based on the volume or value of the sales generated violate the AKS.

217.    Having hatched the HDL/BlueWave scheme together, however, Mallory, Warnick, Johnson, and Dent were determined to implement precisely such a sales-based compensation for BlueWave even if it risked a government investigation and other legal action. The non-arms'

length terms, excessive payments, and personal stock grants called for in the BlueWave Agreement

were an essential part of the conspiracy.

218.    BlueWave, Johnson, and Dent had such a close relationship with Mallory, and

through Mallory with HDL, that BlueWave, Johnson, and Dent were able to exercise undue

influence and control over HDL, and induce HDL's assent to the improper BlueWave Agreement.

Part of their undue influence and close relationship came from the enormous revenues BlueWave

was poised to, and later did, improperly generate for HDL and the personal gain of the conspirators.

HDL employees joked that BlueWave's Dent and Johnson really ran HDL because Mallory always

had to discuss issues with them before making decisions.

219.    The D&O Defendants and the BlueWave Defendants knew, or should have known,

that the BlueWave Agreement violated the federal AKS or posed a grave risk of being aggressively

challenged by the government as such a violation because it: (i) provided significant financial

incentives that increased the risk of, and ultimately resulted in, abusive marketing and billing

practices, such as P&H payments to maximize revenue; (ii) provided significant opportunities to

unduly influence referral sources through active marketing and direct contact with physicians who

ordered HDL's products and services; (iii) failed to provide safeguards against fraud and abuse;

and (iv) created a significant risk of, and ultimately resulted in, overutilization of HDL's products

and services.

220.    The Kung Recommendation Memo recognized that the BlueWave Agreement

violated the AKS. Kung's analysis regarding such agreement is below:

> The BlueWave Sales Agreement provides for percentage of revenue
> compensation to a third party, independent contractor sales agent. The OIG
> would likely argue that the compensation arrangement does not satisfy the
> set in advance requirements in either the potentially applicable AKS safe
> harbor or the Stark Law exception. Furthermore, the OIG has provided
> commentary regarding its concern over independent contractor sales

48

arrangements with compensation based on a percentage of sales. The relationship with BlueWave poses a high degree of risk with respect to the AKS. The potential to transition to an employee based sales system should be considered.

221.    The D&O Defendants, as the HDL Board of Directors, ignored this legal advice and continued with the BlueWave Agreement. By that point, the hundreds of millions of dollars in revenues generated for HDL – even considering the millions upon millions of dollars paid to BlueWave – were too lucrative for the D&O Defendants to stop.

### E.    HDL's Improper And Fraudulent Billing Practices

#### 1.    HDL Routinely Failed To Collect Patient Co-Payments, Co-Insurance, and Deductibles

222.    HDL's standard business practice, approved by the D&O Defendants, was routinely not to collect patient co-payments, co-insurance and deductibles or, at most, to make minimal attempts to collect such payments from patients.

223.    HDL's practice of routinely not collecting co-pays, co-insurance, and deductibles is referred to hereinafter as the Patient Responsibility Collection Practice (the "***Patient Responsibility Collection Practice***")

224.    HDL also aggressively advertised to HCPs that it would not "balance bill" a patient, meaning that a patient would not be billed for any costs beyond those paid by the patient's insurance company, similar to patients using an in-network laboratory, and often used that term when referring to the Patient Responsibility Collection Practice. For example, as early as December 2009, HDL and BlueWave marketed this practice to patients through distribution of an HDL Pricing Overview ("***Pricing Overview***"), which expressly stated, in bold, capitalized letters: "For patients with **PPO/POS/HMO**, HDL will accept the amount your insurance company allows for each diagnostic. In other words, your "out-of-pocket" is **ZERO** for Initial and Follow-Up

49

testing. (HDL takes all of the risk if your insurance company does not pay for the ordered diagnostics.)"

225.    HDL's September 10, 2010 version of the Pricing Overview for patients likewise expressly stated, in bold, capitalized letters, that "your 'out-of-pocket' cost is **ZERO** for initial and follow-up testing," and that "HDL, Inc. takes all of the risk if your insurance company does not pay for the ordered diagnostics."

226.    Reflecting the improper influence and control BlueWave, Dent, and Johnson exercised over HDL and its policies, Section 3(e) of the BlueWave Agreement expressly required HDL to "provide zero balance billing in the Territory for Medicare, PPOs, POSs and Medicaid" except as mutually agreed by the parties.  Section 3(f) of the BlueWave Agreement had a further provision that HDL would review zero balance billing for HMOs, and HDL extended the zero balance billing policy to HMOs.

> **2.**    **By Implementing The Patient Responsibility Collection Practice, The D&O Defendants and Rangarajan, Aided And Abetted By The BlueWave Defendants And Others, Exposed HDL To A Crippling Government Investigation, Enormous Settlement Obligations, And Huge Damages From Payer Lawsuits**

227.    The D&O Defendants never should have adopted the Patient Responsibility Collection Practice. The OIG Special Fraud Alerts, the strongest type of warning issued by the OIG, made clear that regulators considered the practice a violation of the AKS by inducing lab test referrals. Moreover, the repeated and often pointed inquiries from third-party payers and HCPs should have caused the D&O Defendants and the BlueWave Defendants to stop the practice once it started.

228.    In a September 9, 2010 email, Mallory responded to Jeannie Teague of the McIntosh Trail Family Practice to clarify HDL's billing practice. Mallory's email was copied to Johnson and Rangarajan, among others.

229.    In her email to Jeannie Teague, Mallory explained HDL's billing policy: "For PPO, Medicare, Medicaid and HMO the cost to the patient is zero and we will accept what their insurance company pays – whatever it is."

230.    As discussed above, HDL's September 10, 2010 Pricing Overview for patients used bold, capitalized letters to state that "your 'out-of-pocket' cost is **ZERO** for initial and follow-up testing." In prophetic words that more aptly applied to HDL's creditors, the Pricing Overview stated, "HDL, Inc. takes all of the risk if your insurance company does not pay for the ordered diagnostics."

231.    At a December 12, 2010 HDL management team retreat, the flip chart notes used at the retreat included a special section titled "No Balance Billing." The notes observed that every provider has a different fee but "Whatever they pay is what we accept. We right [sic] off the rest."

232.    The D&O Defendants, together with the BlueWave Defendants, the Major Sales Contractor Defendants, and the BlueWave Sales Representative Defendants, made sure that HDL's billing practices were a selling point with doctors. In a January 30, 2012 email from HDL's Shane Marquess to a doctor, Marquess highlighted the Patient Responsibility Collection Practice as an inducement to continue using HDL, describing "the value in the HDL product and no balance bill for the patients."

233.    HDL's Patient Responsibility Collection Practice drew the attention of third-party insurers who unequivocally stated that the practice was improper and exposed HDL to legal liability.

234.    On March 26, 2012, UnitedHealthCare sent HDL, to Mallory's attention, a letter notifying HDL that its zero balance billing and practice of waiving or capping co-payments, co-insurance, or deductibles was illegal, fraudulent, and a violation of healthcare law.

UnitedHealthCare's letter enclosed HDL's Pricing Overview. In response, the D&O Defendants directed HDL to continue the Patient Responsibility Collection Practice.

235.    HDL's own General Counsel also warned the HDL Board of Directors of the risks of the Patient Responsibility Collection Practice. The August 30, 2012 Kung Recommendation Memo to the HDL Board of Directors clearly stated:

> "HDL routinely waives co-pays, co-insurance, and deductibles. . . Waiver of private pay co-pays, co-insurance, or deductibles in the other states could be viewed by the OIG as an incentive to get providers to refer Medicare patients, and thus a violation of the AKS. It is recommended that HDL consider billing and attempting to collect co-pays, co-insurance, and deductibles in every state."

236.    The D&O Defendants, as the HDL Board of Directors, ignored this advice, unwilling to change practices and jeopardize the revenues generated through implementation of HDL's Patient Responsibility Collection Practice, together with the P&H Program and the BlueWave Agreement. After Galen and Bartlett joined the HDL Board of Directors in early October 2014, they also failed to direct that the Patient Responsibility Collection Practice be stopped, failed to obtain advice from independent outside counsel about this practice, and failed to make any business judgment about this practice.

237.    The D&O Defendants' decision to implement these practices in conspiracy with the BlueWave Defendants and others, and in willful violation of the law, constituted willful misconduct, breaches of their fiduciary duties of due care and loyalty, corporate waste, gross negligence, negligence, fraud, tortious interference, and other misconduct. Their misconduct resulted in the DOJ investigation and DOJ Settlement, multiple lawsuits from private insurers, and the subsequent bankruptcy and liquidation of HDL, and caused enormous damage to HDL and its creditors. The failure of the HDL Board of Directors to end the Patient Responsibility Collection

Practice, even after Galen and Bartlett joined the HDL Board of Directors in early October 2014, further breached their fiduciary duties and constituted willful misconduct.

      **F.**      **HDL Paid Millions Of Dollars To Berkeley HeartLab To Settle Claims Based On Warnick's And Mallory's Conduct**

238.    As discussed above, Warnick and Mallory worked together at Berkeley before leaving and co-founding HDL. While at Berkeley, they also worked with Dent and Johnson. As of January 1, 2010, all four had resigned from Berkeley.

239.    On January 14, 2010, Berkeley sued HDL, Warnick and Mallory, as well as Dent, Johnson, and several other former Berkeley employees, in the United States District Court for the Eastern District of Virginia, Richmond Division (the "***District Court***"), alleging breaches of contract and fiduciary duty, tortious interference, and other claims (the "***Berkeley Lawsuit***"). In its complaint, Berkeley alleged that Mallory and Warnick, and through them HDL, had unfairly competed with Berkeley by, among other alleged conduct, using Berkeley's confidential information to take HCP clients from Berkeley.

240.    On January 28, 2010, the District Court entered a temporary restraining order, which was replaced by a Consent Order (the "***Consent Order***") entered on February 8, 2010.

241.    Pursuant to a Settlement Agreement and Release dated April 15, 2010 (the "***Berkeley Settlement Agreement***"), HDL, Mallory, and Warnick were collectively obligated to pay an upfront payment of $2,250,000, an additional $4.8 million in six quarterly payments of $800,000, and further supplemental payments calculated on a per sample basis, which ultimately totaled $1,379,750. The Berkeley Settlement Agreement required payments of at least $7,050,000, all of which were paid by HDL and not by Mallory or Warnick despite their collective, personal liability for those amounts.

53

242.     In addition, the Berkeley Settlement Agreement also imposed a host of restrictions on HDL's business, solicitation of customers and employees, and marketing of HDL's tests by BlueWave.

243.     On July 26, 2011, HDL sued Berkeley and other defendants in the District Court alleging, among other claims, breach of the Berkeley Settlement Agreement and defamation for asserting that HDL's billing and other practices were illegal.

244.     Pursuant to a Memorandum of Understanding dated December 19, 2011, and a subsequent settlement agreement executed in January 2012, HDL paid Berkeley an additional $775,000, as well as the final $800,000 quarterly installment, bringing the total amount paid to Berkeley to $9,204,750. The Consent Order was thereafter vacated and other modifications were made to the Berkeley Settlement Agreement.

245.     By their conduct triggering the Berkeley Lawsuit, and by directing HDL to pay in excess of $9.2 million to discharge their own personal liability to Berkeley (the "***Berkeley Related Misconduct***"), Mallory and Warnick, aided and abetted by Dent, Johnson, and BlueWave, (a) breached their fiduciary duties of due care and loyalty to HDL and its creditors, including the Assigning Creditors, defined below, (b) failed to act in accordance with good faith business judgment in the best interests of HDL, (c) garnered personal benefits for themselves not shared by other shareholders or creditors, and (d) injured HDL and its creditors, including the Assigning Creditors.

G.     **Tipton Golias, Already HDL's Largest Stockholder, Invested Additional Equity Amounts In HDL Mischaracterized As A Loan**

246.     Tipton Golias provided a total of $6,150,000 in funding to HDL from December 2009 through April 2010 pursuant to three separate advances, each documented by promissory notes from HDL to Tipton Golias (collectively, the "***Golias Notes***"). The $6,150,000 Tipton Golias

advanced provided HDL with financing it desperately needed and which it was unable to obtain from a commercial lender.

247. On December 29, 2011, HDL repaid all three Golias Notes to Tipton Golias in the total amount of $9,981,300. The terms of each of the Golias Notes are individually described below.

248. The first advance Tipton Golias made to HDL was a $1,500,000 line of credit made under a Convertible Promissory Note dated December 11, 2009 (the "***December 11, 2009 Note***"), issued pursuant to the HDL Shareholders Agreement dated June 23, 2009, as amended by a First Amendment dated November 1, 2009 and subsequently amended by a Second Amendment dated April 2, 2010 (collectively, the "***Shareholders Agreement***"). The December 11, 2009 Note bore interest at the prime rate as reported in the *Wall Street Journal* plus one-half (1/2) percent, and was initially due and payable in 18 months. The April 2, 2010 Second Amendment to the Shareholders Agreement extended the term of the December 11, 2009 Note to 30 months.

249. Under the December 11, 2009 Note, Tipton Golias advanced $100,000 to HDL on December 11, 2009, $650,000 on December 15, 2009, and $750,000 on January 20, 2010.

250. On December 29, 2011, HDL repaid the December 11, 2009 Note to Tipton Golias in the amount of $1,611,925, including interest.

251. The second advance Tipton Golias made to HDL consisted of a $1,000,000 line of credit under a Convertible Promissory Note dated February 18, 2010 (the "***February 18, 2010 Note***"), also issued pursuant to the Shareholders Agreement. The February 18, 2010 Note bore interest at the prime rate as reported in the *Wall Street Journal* plus one-half (1/2) percent, and was initially due and payable in 18 months. The April 2, 2010 Second Amendment to the Shareholders Agreement extended the term of the February 18, 2010 Note to 30 months.

252.    Under the February 18, 2010 Note, Tipton Golias advanced $750,000 to HDL on February 19, 2010 and $250,000 on March 5, 2010.

253.    On December 29, 2011, HDL repaid the February 18, 2010 Note to Tipton Golias in the amount of $1,069,375, including interest.

254.    The third investment Tipton Golias made in HDL was described as a $5,250,000 line of credit made under a Convertible Promissory Note dated March 1, 2010 (the "***March 1, 2010 Note***"), also issued pursuant to the Shareholders Agreement. The March 1, 2010 Note was secured by HDL's receivables.

255.    Under the March 1, 2010 Note, Tipton Golias advanced a total of $3,650,000 to HDL in the following installments: $600,000 on March 24, 2010, $2,250,000 on April 20, 2010, and $800,000 on April 26, 2010.

256.    Unlike the first two Golias Notes, which were for only an 18 month term, later extended to 30 months, the March 1, 2010 Note did not require repayment until December 31, 2018, more than eight and a half years after the March 1, 2010 Note was signed. Moreover, unlike the first two Golias Notes, the March 1, 2010 Note did not include an interest rate.

257.    Instead, the March 1, 2010 Note was repayable pursuant to a formula based on the repayment date. Specifically, the minimum amount HDL was permitted to repay was two times the loan principal amount, if repaid on or before December 31, 2011 ("2 times loan principal (each $1.00 of repayment is credited with $.50 of principal repayment)"), increasing all the way to *six times* the loan principal amount if repaid between January 1, 2018 and December 31, 2018 ("6 times loan principal (each $1.00 of repayment is credited with $.167 of principal repayment)").

258.    On December 29, 2011, just days before the "2 times" repayment formula would have increased to a "2.5 times" figure, HDL paid the March 1, 2010 Note to Tipton Golias in the

amount of $7,300,000 (the "***Golias Double Payment***"). HDL's payment was double the amount of Tipton Golias's $3,650,000 advance and represented an effective interest rate of 50.27% per annum.

259.     HDL needed the $2,250,000 that Tipton Golias advanced on April 20, 2010 to pay the $2,250,000 upfront payment under the Berkeley Settlement Agreement and needed the other funds advanced for HDL's business.

260.     When the March 1, 2010 Note was paid to Tipton Golias on December 29, 2011, HDL was required to pay double the $2,250,000 amount, or $4,500,000, for that advance. As a result, the Berkeley Related Misconduct ultimately cost HDL not only the approximately $9.2 million paid to Berkeley directly but also this additional $2,250,000 paid to Tipton Golias, for a total of more than $11.45 million.

261.     Notwithstanding the name given to the March 1, 2010 Note, and unlike the first two Golias Notes which were actually interest-bearing loans, this third instrument was intended to and did provide Golias with investment returns consistent with stock or preferred stock, up to and including a potential six fold return on investment. In an acknowledgment of its inherent equity features, the March 1, 2010 Note did not provide, as the first two Golias Notes had stated, that the amounts advanced could be converted into HDL stock.

262.     HDL and Tipton Golias intended the March 1, 2010 Note to be an equity investment rather than a true loan.

### H.     HDL Engaged In Medically Unnecessary And Improper CYP2C19 Testing

263.     On the morning of July 8, 2010, Steve Norris, then employed by HDL in its Sales and Marketing Support group, sent an email to Warnick, McConnell, Mallory, and Rangarajan, inquiring about HDL's CYP2C19 test, a test for patients taking, or being considered to take, a platelet inhibitor drug called Clopidogrel, or by its brand name of Plavix.

57

264.     Prior to Norris's email, Mallory had directed that the CYP2C19 test be added to doctors' baseline testing panel at HDL.

265.     In his email, Norris asked if doctors should be adding the CYP2C19 test, noting that it was his "understanding that this test was going to be run on approximately 10% of our patients." Referring to reimbursement by public and private insurers, Norris then asked, "Will we be reimbursed for this every time?"

266.     Mallory responded by email to Norris that afternoon, stating "Yes, they add to their baseline. We will get reimbursement for it."

267.     On the night of July 8, 2010, Mallory sent an email to Rangarajan, Norris, McConnell, and others at HDL, notifying them that a family practice doctor had sent in a prescription to add HDL's expensive CYP2C19 test "to all of his samples that we have in storage." Mallory commented that she had "personally spoken with most of you" but was sending the email "to make sure everyone has the same information." Mallory said that HDL may have up to 2,500 samples in storage for this doctor, and explained that HDL was to produce a summary report instead of sending the doctor 2,500 individual reports.

268.     As Norris's email observed, the CYP2C19 test is appropriate for a small set of patients. It is medically necessary for patients who are taking, or being considered to take, a platelet inhibitor drug called Clopidogrel, or by its brand name of Plavix. The CYP2C19 test, however, would not be appropriate for all patients of such a family practice doctor or to be added on to every doctor's baseline testing panel.  Having the CYP2C19 test run on all samples in storage for this doctor's patients was medically unnecessary, and inducing this doctor to place the order was a violation of the AKS and other healthcare law.

269.    In the same email sent on the night of July 8, 2010, Mallory separately highlighted the financial side of this "add on" testing on stored specimens. "I'd like to have all of the backlog of back testing cleared by the end of July so that the reimbursement will hit us in September when we will need to pay our next settlement fees to BHL [Berkeley]. Thanks to everyone for helping to get this done as soon as possible. This add on business alone could result in almost a million extra for us."

270.    Running the CYP2C19 test on the approximately 2,500 samples held in storage, and adding it to each doctor's baseline testing panel, was improper and a violation of the AKS, the FCA, and/or other healthcare laws, and interfered with the contracts of private insurers. Having the test run on the approximately 2,500 samples in storage was done not because it was medically necessary but because HDL needed to generate cash in time to make the September 2010 quarterly settlement payment to Berkeley under the Berkeley Settlement Agreement.

271.    In running the CYP2C19 test on these stored samples, and in adding it to each doctor's baseline testing panel (the "***Improper CYP2C19 Testing***"), Mallory, the other D&O Defendants, and Rangarajan exposed HDL to substantial legal liability, breached their fiduciary duties, defrauded payers, and caused damage to HDL and its creditors.

I.    **The Defendants Made Improper Payments To Doctors Through A Medical Advisory Board And Other Practices**

272.    The D&O Defendants, Rangarajan, and the BlueWave Defendants sought out other ways to pay doctors to promote HDL's lab tests, including through a Medical Advisory Board ("***MAB***"), speaking fees, and individual consulting agreements (collectively, the "***Consulting Program***").

273.    During 2010, the D&O Defendants and Rangarajan directed HDL to enter into consulting agreements with a number of doctors. Under the consulting agreements, the doctors

were required to perform only minimal services, such as reviewing HDL marketing materials and participating in MAB meetings and calls.

274.    In exchange for this small time commitment, HDL paid the consulting doctors $2,500 or, in some cases, $3,000, per month. This extra $30,000 to $36,000 in annual income, on top of P&H fees paid to these doctors when they ordered HDL tests, was intended to ensure their loyalty to HDL and to encourage them to be ambassadors for HDL's tests to other doctors and HCPs. Several consulting agreements provided that HDL would pay additional amounts for writing and speaking engagements.

275.    Mallory also used the MAB and the consulting payments to ensure that the doctors would continue to order tests from HDL. Mallory directed that certain doctors receive consulting agreements, and be appointed to the MAB, after those doctors had threatened to use another lab instead of HDL.

276.    The Consulting Program was another form of illegal, or potentially illegal, inducement, the payment of which exposed HDL to yet another ground for government investigation and resulting liability. By authorizing these payments, the D&O Defendants and Rangarajan, aided and abetted by the BlueWave Defendants, breached their fiduciary duties of due care and loyalty, acted in a grossly negligent and negligent manner, and wasted corporate assets, among other misconduct, all to the damage of HDL and its creditors.

**J.    At The D&O Defendants' Direction, HDL Squandered More Than $18 Million Forming And Funding Global Genomics Group**

277.    On May 25, 2012, Global Genomics Group, LLC ("*G3*"), a Delaware limited liability company, was formed to discover genetic biomarkers to detect human susceptibility to cardiovascular disease. G3 was owned equally by HDL Holdings USA, LLC ("*Holdings*"), a non-

debtor wholly owned subsidiary of HDL, and G3 Founders, LLC ("**G3 Founders**"), with each

holding a 50% membership interest in G3.

278.     Holdings was required to make a cash capital contribution of $17,350,000 for its

50% membership interest, funded by HDL. G3 Founders was required only to make a contribution

of intellectual property, receiving an equal credit of $17,350,000 for that non-cash contribution.

279.     The manager of G3 Founders was Dr. Szillard Voros ("**Voros**").  Voros also served

as the Chief Executive Officer of G3 and an officer of HDL.

280.     In January 2013, a First Amendment to the Operating Agreement was executed

pursuant to which Marc Goldstone ("**Goldstone**") received a 1% membership interest in G3, with

each of Holdings and G3 Founders transferring a 0.5% membership to Goldstone.

281.     The Amended and Restated Operating Agreement of G3 dated July 1, 2014 by and

among G3 Founders and Holdings states that G3's managers are Voros, Mallory, Warnick, Jeffrey

B. Lamkin, and Goldstone.  Mallory was President of Holdings in addition to being Chief

Executive Officer of HDL.

282.     G3 Founders subsequently transferred a total of 5% of its G3 membership interest

to certain members of the Golias family and/or associates, reducing G3 Founders' membership

interest to 44.5%.

283.     On July 1, 2014, HDL loaned up to $6 million to G3, pursuant to a promissory note

(the "**July 1, 2014 Note**") to HDL. The July 1, 2014 Note provided for repayment on the earlier to

occur of (i) June 30, 2019 or (ii) an Event of Default as defined in the July 1, 2014 Note.  It also

provided that if no Event of Default occurred by June 30, 2019, G3 could elect to extend the

Maturity Date for a period of up to 60 additional months to the earlier of (x) June 30, 2024 or (y)

an Event of Default. According to HDL's schedules, as of the Petition Date, HDL was owed $2,180,036.27 on the July 1, 2014 Note. [Docket No. 283]

284. The July 1, 2014 Note was created retroactively, without formal approval of the HDL Board of Directors, after HDL had already made millions of dollars in payments to G3 to support G3's operations.

285. Given the cash drain that supporting G3 imposed on HDL, on October 8, 2014, the HDL Board of Directors resolved to immediately discontinue any further investment or capital funding for G3 in light of G3's failing financial condition and the consequent loss of any further investment. However, instead of discontinuing further funding, and without seeking advice from independent outside legal counsel, the HDL Board of Directors, including Galen and Bartlett, made repeated decisions to send good money after bad to G3, in return for which HDL did not receive fair consideration. Galen and Bartlett approved this continued funding not because it was in the best interests of HDL or of its creditors but because it promoted the interests of Tipton Golias, keeping G3 in operation so that it could be acquired later by an entity in which Tipton Golias was a member, as discussed below.

286. On December 12, 2014, the HDL Board of Directors authorized HDL to provide $200,000 per month to G3 in both December 2014 and January 2015.

287. On January 29, 2015, the HDL Board of Directors unanimously directed McConnell to be HDL's designee for the open seat on the G3 Board of Managers, taking Mallory's seat.

288. On January 30, 2015, the HDL Board of Directors determined that HDL would provide G3 with an additional $200,000 in funding in February 2015, in return for what the HDL

Board of Directors called consideration: updated financial information, projections, payroll information, and other financial measures to be decided upon by management.

289.    On March 6, 2015, the HDL Board of Directors approved an additional $150,000 in funding to G3 in March 2015, the final such advance.

290.    During the period from July 12, 2012 to March 13, 2015, HDL provided a total of at least $18,150,582.76 in funding for G3's operations.  After the initial October 8, 2014 decision by the HDL Board of Directors not to provide G3 with further funding, HDL nevertheless wasted at least an additional $1,267,728 in direct payments to G3.

291.    HDL also continued to provide G3 with free testing through April 23, 2015, in addition to significant payroll support. This included paying a material portion of the $315,000 salary and performance bonus for Voros.

292.    Underscoring the debacle that G3 had become for HDL, on or about December 16, 2015, Sydney Investment Group, LLC (*"Sydney"*) purchased Holdings' 49.5% membership interest in G3 and its rights under the July 1, 2014 Note for only $500,000 in cash, plus the withdrawal of a proof of claim filed by G3 in HDL's bankruptcy in the sum of $17,674,607, which was based on alleged obligations by Holdings to G3 Founders to provide certain blood testing services. HDL, directly and through Holdings, had invested more than $18.1 million in G3 through equity, loans, free testing services, and payroll support and, ultimately, recovered only $500,000 in cash, a loss of more than $17.65 million.

293.    Sydney, however, was no stranger to G3 and HDL. Sydney's key investors include a number of officers, directors, or shareholders of HDL. Voros is Sydney's Chief Executive Officer and also holds a membership interest in Sydney. G3 Founders is a member of Sydney, and other members of G3 Founders hold membership interests in Sydney directly or indirectly through

entities. HDL's largest shareholder, Tipton Golias, and Warnick, directly or through Warnick Management, also hold membership interests in Sydney. Galen and Bartlett, who as HDL directors approved nearly $1.3 million in funding to G3 after the October 8, 2014 decision to cease such funding, were affiliated with or employed by Helena Laboratories, the company owned by Sydney member Tipton Golias.

294.    The decisions to (i) form and invest in G3, (ii) provide more than $18.1 million in funding to G3 through equity investments and loans, (iii) give HDL testing services to G3 free of charge, (iv) spend additional amounts through significant payroll support for G3 and overlapping staff with HDL, and (v) continue those payments despite an October 8, 2014 decision to terminate them (collectively, the "*G3 Transactions*"), were each breaches of the fiduciary duties of due care and loyalty by the D&O Defendants and, after joining the HDL Board of Directors in early October 2014, by Galen and Bartlett. These actions also constituted corporate waste, and were grossly negligent and negligent acts, among other actionable misconduct by the D&O Defendants, Galen, and Bartlett.

**K.    Mallory Breached Her Fiduciary Duties Of Loyalty And Due Care By Usurping The Opportunity To Purchase GeneNews Limited Stock For Her Own Personal Gain And By Directing HDL To Fund Millions Of Dollars Into Innovative Diagnostic Laboratory, A Money Losing Joint Venture With GeneNews Limited**

295.    Prior to December 14, 2012, Mallory, Johnson, and Dent were in discussions with GeneNews Limited ("*GeneNews*"), a Canadian company traded on the Toronto Stock Exchange and over-the-counter in the United States, about the formation of a joint venture with HDL and Cobalt, an entity owned and managed by Johnson and Dent.

296.    Based on these discussions with GeneNews about forming a joint venture with HDL and Cobalt, Mallory, Johnson, and Dent learned of, and were offered, the opportunity to purchase GeneNews shares through a private placement.

297.     On December 14, 2012, Mallory, Johnson, and Dent each personally invested $1,543,261.68 CAD in a private placement, purchasing in the aggregate 17,147,352 common shares of GeneNews at $0.09 CAD per share (the "**Personal GeneNews Stock Purchases**"). The HDL Board of Directors minutes make no mention of Mallory's opportunity to purchase GeneNews shares or of any approval by the HDL Board of Directors of her purchase, either prior to or after she bought such shares.

298.     Mallory never made any disclosure of her personal opportunity to purchase GeneNews shares to the HDL Board of Directors and never received approval to do so from the HDL Board of Directors. Instead, Mallory simply usurped this corporate opportunity from HDL in breach of Mallory's fiduciary duty of loyalty owed to HDL. Even if this obvious conflict of interest had been disclosed, the HDL Board of Directors should never have approved the Mallory share purchase given the contemplated joint venture.

299.     Mallory, having personally invested in GeneNews along with Johnson and Dent, had a personal incentive to ensure that HDL brought to fruition the contemplated joint venture with GeneNews, which had the potential to boost the business and stock price of GeneNews to the personal benefit of Mallory.

300.     At a January 14, 2013 HDL Board meeting, Mallory provided an "IDL Update" that included an overview of the proposed joint venture entity. The reference to IDL was an abbreviation of the expected name of the joint venture of Innovative Diagnostic Laboratory, LLP ("**IDL**").

301.     On January 22, 2013, IDL was formed as a Delaware limited liability partnership.

302.    Pursuant to a Limited Liability Partnership Agreement dated as of May 15, 2013, IDL was owned equally by (i) Holdings, (ii) GeneNews, and (iii) Cobalt. Mallory signed for Holdings.

303.    On June 24, 2013, IDL entered into a Sales Agreement with Cobalt under which Cobalt was to act as a sales consultant for IDL under an arrangement similar to the BlueWave Agreement with HDL. IDL agreed to pay Cobalt a sales commission equal to 24% of gross sales under an improper and illegal commission-based sales agreement similar to the BlueWave Agreement.

304.    During the period from October 25, 2013 to February 9, 2015, HDL advanced $6,779,783 in funding for IDL's operations, a portion of which funded improper sales commissions to Cobalt, which was owned by Johnson and Dent.

305.    Within two years of the December 2012 stock purchase by Mallory, Johnson, and Dent, the price of GeneNews stock had more than tripled from the $0.09 CAD per share they paid, even after accounting for a 6:1 share consolidation. If Mallory sold her stock once its price had tripled, she could have earned a profit of approximately $3.6 million.

306.    Mallory's self-interested decision to push HDL, through Holdings, into the IDL joint venture, a decision that was approved by Mallory and the other D&O Defendants in breach of their fiduciary duties, proved very damaging for HDL, which failed to receive fair consideration for its funding of IDL. After investing more than $6.7 million in IDL, HDL sold its interest in IDL at a large loss.

307.    On May 15, 2015, Holdings, GeneNews and Cobalt entered into a purchase agreement (the "*May 15, 2015 Agreement*") whereby Holdings sold its ownership interest in IDL to GeneNews and Cobalt in exchange for $2 million paid on the closing date, and $2 million to be

paid through two separate promissory notes of $1 million from Cobalt and GeneNews, each of which were to mature on May 15, 2016.

308.    The sale price under the May 15, 2015 Agreement was inadequate, and the decision to authorize Holdings to enter into that agreement, and to sell its ownership interest in IDL to GeneNews and Cobalt, damaged HDL and its creditors.  Even if HDL were to collect the entire purchase price, HDL would lose approximately $2.5 million on its investment in IDL.

309.    On March 4, 2016, GeneNews entered into an agreement (the "***March 4, 2016 Agreement***") with Cobalt pursuant to which GeneNews's wholly-owned subsidiary, GeneNews (USA), Inc. acquired Cobalt's fifty percent (50%) ownership of IDL, giving GeneNews full ownership of IDL.  Under the March 4, 2016 Agreement, GeneNews assumed Cobalt's liability under Cobalt's $1 million note payable to Holdings.

310.    Instead of paying the notes to HDL when due, GeneNews asserted an inability to pay and requested and received an extension from HDL, until May 2017, on the $2 million in notes owed to Holdings. GeneNews subsequently defaulted on its obligations to make required monthly payments, forcing the Liquidating Trustee to bring a collection action against GeneNews in an attempt to collect on the two notes totaling $2 million.

311.    The formation and funding of IDL, a portion of which went to Cobalt in the form of sales commissions, and HDL's related transactions with IDL, GeneNews, and Cobalt (collectively, the "***IDL Transactions***"), resulted in substantial losses for HDL and its creditors. Mallory, and the HDL Board of Directors, breached their fiduciary duties of loyalty and due care, committed corporate waste, and acted in a grossly negligent and negligent manner, among other misconduct, in authorizing the expenditure of HDL funds to support IDL, an unsuccessful

company in which Mallory, Johnson, and Dent had together personally invested over $4.6 million CAD.

### L. At The D&O Defendants' Direction, HDL Wasted Millions Of Dollars On Its Investment In C3Nexus, LLC

312. C3Nexus, LLC ("*C3Nexus*") is a Virginia limited liability company organized in 2012. C3Nexus provides home care for cardiovascular and chronic care patients who were recently discharged from the hospital utilizing remote heart monitoring and nurse concierges.

313. C3Nexus' members include Dr. Shaival Kapadia ("*Kapadia*"), Nuno Valentine ("*Valentine*"), and Mark Babb, who served as its President in December 2014. As of March 28, 2016, Valentine was a Manager of C3Nexus.

314. Starting in 2012, HDL provided free office space to C3Nexus in the HDL offices, and HDL provided funding for the operations of C3Nexus by paying salaries, IT costs, and telephone service for C3Nexus.

315. Mallory personally loaned $500,000 to C3Nexus on or around February 1, 2013 (the "*Mallory Loan to C3Nexus*") pursuant to a note given by C3Nexus to Mallory.

316. HDL's initial support for the operations of C3Nexus was not formally documented until December 1, 2013, even though a potential investment in C3Nexus by HDL was discussed at the June 3, 2013 HDL Board of Directors meeting.

317. On or about December 1, 2013, C3Nexus and HDL executed a Loan and Security Agreement (the "*Loan and Security Agreement*"), whereby HDL formally memorialized the existence of a secured line of credit for the benefit of C3Nexus in the aggregate maximum principal amount of $5,569,121.02 (the "*Line of Credit*").

318. Pursuant to the terms of the Loan and Security Agreement, C3Nexus agreed that the initial advance under the Line of Credit was to reflect existing debt owed by C3Nexus to HDL

68

in the amount of $569,121.02. Such amount represented the fair market value of certain services and space previously provided by HDL to C3Nexus together with interest accrued as of the date of the Loan and Security Agreement.

319. On December 1, 2013, C3Nexus and HDL entered into that certain Employee Lease Arrangement and Support Agreement (the "*Employee Lease Arrangement and Support Agreement*"). Pursuant to such agreement, HDL agreed to lease eight employees for an initial term of twelve months but ultimately provided compensation and benefits to thirteen C3Nexus employees, including Kapadia and Valentine, through December 31, 2014 or January 2015.

320. On December 1, 2013, C3Nexus and HDL also entered into a Space Use Agreement (the "*Space Use Agreement*"), and a Support Services Agreement dated December 1, 2013 (the "*Support Services Agreement*").

321. On December 1, 2013, C3Nexus gave Mallory a Subordinated Promissory Note which, *inter alia*, subordinated the payment of the prior Mallory Loan to C3Nexus to the C3Nexus Senior Obligations defined below.

322. On or about November 30, 2014, C3Nexus and HDL entered into a Termination Agreement (the "*Termination Agreement*"). The Termination Agreement terminated the Loan and Security Agreement and stated, *inter alia*, that the outstanding principal balance as of November 30, 2014 under a then-existing note given by C3Nexus to HDL (the "*C3Nexus Note*") was $2,915,990, including principal and accrued interest (the "*C3Nexus Senior Obligations*").

323. The Termination Agreement also terminated the Employee Lease Arrangement and Support Agreement, the Space Use Agreement, and the Support Service Agreement.

324. The Termination Agreement also provided that simultaneously with its execution or immediately prior thereto, HDL was to make a final advance to C3Nexus in the amount of

$148,286, plus an additional advance for C3Nexus attorney's fees of $35,000, both of which were included in the outstanding balance under the C3Nexus Note.

325.     The Termination Agreement further provided that simultaneously with the discussions of HDL and C3Nexus regarding the loan evidenced by the Line of Credit, the parties entered into negotiations regarding a potential investment by HDL in C3Nexus, as a result of which HDL would acquire an equity interest in C3Nexus (the "**Potential C3Nexus Investment**"). However, the Termination Agreement stated that key terms regarding the Potential C3Nexus Investment were never agreed upon and a proposed investment agreement was never finalized or executed. Accordingly, the Termination Agreement provided that HDL has no ownership interest in C3Nexus or any right to share in the income or profits of C3Nexus.

326.     The Termination Agreement also stated that C3Nexus had been investigating a new project regarding the recruitment of phlebotomists and the delivery of phlebotomy services. This project, including the intellectual property developed during the investigation is generally known as "IGGBO".

327.     In the Termination Agreement, HDL acknowledged that all rights regarding IGGBO are and shall remain the property of VALKAP, LLC, a Virginia liability company and an affiliate of C3Nexus, and HDL released any right, title, claim or interest with respect to IGGBO.

328.     On or about November 30, 2014, substantially contemporaneously with the execution of the Termination Agreement, C3Nexus, as borrower, and HDL, as lender, entered into the Amended and Restated Promissory Note (the "**Amended and Restated C3Nexus Note**").

329.     Under the Amended and Restated C3Nexus Note, C3Nexus agreed to repay to HDL the principal sum of $2,915,990 at an interest rate per annum equal to 1-month LIBOR plus three percent (3%) (the "**C3Nexus Loan**"). C3Nexus further agreed to repay to HDL in substantially

equal fully amortizing payments of principal and interest commencing on December 1, 2015 and continuing on the first day of each subsequent month, with a final payment due on November 30, 2020 in the remaining balance of principal and unpaid interest.

330. In the event that C3Nexus failed to cure any payment default within 15 days of written notice by HDL, the entire unpaid principal amount of the C3Nexus Loan, together with all accrued interest and all unpaid late charges and fees, would be immediately due and payable without further notice or demand.

331. On December 17, 2015, HDL sent a notice of default to C3Nexus demanding payment of $56,708.35, which included principal, interest, and a five percent (5%) late payment charge provided under the Amended and Restated C3Nexus Note.

332. C3Nexus has not paid HDL any of the amounts outstanding under the Amended and Restated C3Nexus Note.

333. The C3Nexus balance sheet as of February 2, 2016 shows a "Note Payable – Tonya Mallory" in the sum of $210,355.19 as a long-term liability.

334. All transactions involving C3Nexus and IGGBO are referred to hereinafter collectively as the C3Nexus Transactions (the "*C3Nexus Transactions*").

335. The D&O Defendants, and Galen and Bartlett after early October 2014, breached their fiduciary duties of loyalty and due care, committed corporate waste, and acted in a grossly negligent and negligent manner, among other misconduct, in connection with the C3Nexus Transactions, including authorizing the expenditure of HDL funds to support C3Nexus without fair consideration to HDL, which benefitted Mallory personally as a lender to C3Nexus. HDL has suffered approximately $3 million in losses on account of the C3Nexus Transactions, and may have suffered additional, unaccounted for losses based on services HDL provided C3Nexus

without compensation. In addition, although HDL directly funded the compensation of the C3Nexus employees while they were developing the IGGBO project, and no payments have been made on the Amended and Restated C3Nexus Note, the D&O Defendants agreed to exclude HDL from any share in IGGBO's potential success.

> **M.      At The D&O Defendants' Direction, HDL Squandered Millions Of Dollars Through Inappropriate Corporate Sponsorships And Large Charitable Gifts**

336.    At Mallory's direction, and with the approval of McConnell and Warnick, in December 2011, HDL agreed to and thereafter made $2,353,000 in charitable donations to the Science Museum of Virginia.

337.    In December 2012, HDL signed a gift agreement with Virginia Commonwealth University ("**VCU**"), promising to pay $400,000 a year through 2022, for a total of $4 million, to VCU to sponsor its athletic programs. HDL made a total of at least $800,000 in payments to VCU before filing bankruptcy.

338.    In August 2013, HDL also agreed to be the "health and wellness" sponsor of the Washington Redskins football team and incurred a $250,000 obligation for this inappropriate and wasteful sponsorship.

339.    These and other wasteful donations and sponsorships (collectively, the "**Sponsorships**"), intended to raise Mallory's personal profile in the Richmond area community at HDL's expense, cost HDL and its creditors more than $3.1 million.

340.    The D&O Defendants breached their fiduciary duties of loyalty and due care, committed corporate waste, and acted in a grossly negligent and negligent manner, among other misconduct, in authorizing the expenditure of HDL funds for these Sponsorships.

N.    **At All Relevant Times, HDL Was Insolvent, Had Unreasonably Small Capital For Its Business, And Incurred Or Should Have Known It Was Incurring Debts That It Lacked The Ability To Pay**

341.    From the moment in October 2009 when HDL embarked on the illegal scheme to pay P&H fees to HCPs, when it agreed to and paid BlueWave percentage-based compensation under the BlueWave Agreement, and when it implemented the Patient Responsibility Collection Practice called for in the BlueWave Agreement, HDL was incurring millions of dollars in unrecognized liabilities to the government, private payers, and unsecured creditors, far beyond the value of its assets. HDL's failure to acknowledge these liabilities on its books is irrelevant: with each payment to HCPs and to BlueWave, with each waiver of co-pays, co-insurance, and deductibles under the fraudulent Patient Responsibility Collection Practice, those liabilities increased and HDL sunk deeper into insolvency.

342.    Although HDL appeared to be generating huge revenues and profits, which it freely distributed to the Shareholder Defendants, HDL failed to account for the catastrophic liabilities its improper practices were creating. Once HDL was forced to stop these improper practices, it experienced a predictable and precipitous financial collapse.

343.    Four creditors alone, the U.S. Government and three private payers, collectively account for more than $325 million in liabilities, all arising from HDL's improper business practices of the P&H Program, the BlueWave Agreement, and the Patient Responsibility Collection Practice. These creditors are (1) the DOJ, with a claim of $94 million under the settlement agreement with HDL described herein; (2) United Healthcare Insurance Company, with a claim of $96 million; (3) Aetna, with claims totaling $77 million; and (4) Cigna, with claims of $59 million (collectively, the "***Payer Creditors***").

344.    From the outset, HDL failed to account for these large and growing liabilities, together with millions of dollars owed to other unsecured creditors, or to reflect them on its

financial statements at the time of the Shareholder Distributions (defined below). Had HDL reflected these liabilities on its financial statements, those financial statements would have shown that HDL was insolvent at all relevant times.  HDL's audited financial statements, therefore, failed to reflect the true state of HDL's business.

345.    The audited balance sheet, as of December 31, 2011, similarly showed assets of approximately $63 million, and liabilities of only approximately $23 million, with a total equity of approximately $40 million.

346.    If the December 31, 2011 balance sheet had properly and fully reflected the liabilities that HDL's improper business practices had caused, the $23 million in liabilities would have been many times larger, and total equity would have been stated in a negative amount, even without considering the overstatement of the actual value of HDL's assets given its improper business practices.

347.    The audited balance sheet as of December 31, 2012 showed assets of approximately $130 million, later restated to approximately $125 million, and liabilities of approximately $46 million, later restated to approximately $48 million, with a total equity of approximately $84 million, later restated to approximately $77 million.

348.    If the December 31, 2012 balance sheet had properly and fully reflected the liabilities that HDL's improper business practices had caused, the $48 million in liabilities would have been many times larger, and total equity would have been stated in a negative amount, even without considering the overstatement of the actual value of HDL's assets given its improper business practices.

349.    The audited balance sheet as of December 31, 2013 similarly showed assets of approximately $156 million, and liabilities of only approximately $73 million, with a total equity of approximately $82 million.

350.    If the December 31, 2013 balance sheet had properly and fully reflected the liabilities that HDL's improper business practices had caused, the $73 million in liabilities would have been many times larger, and total equity would have been stated in a negative amount. Had the full amount of the Payer Creditors' claims been reflected, liabilities would have been stated at in excess of $399 million, and total equity would have been stated at more than negative $243 million, even without considering the overstatement of the actual value of HDL's assets given its improper business practices.

351.    In fact, the rosy financial picture presented by the audited balance sheet as of December 31, 2013, was belied by the reality of cash flow difficulties that occurred in January 2014, even before the audit was actually issued on April 7, 2014.

352.    In January 2014, HDL was experiencing cash flow problems and was in danger of violating a bank covenant.  Accordingly, HDL's Chief Financial Officer Steve Carroll approached Mallory, McConnell and Warnick to request that they provide short term funding to HDL.

353.    On February 4, 2014, Mallory made a short-term loan to HDL through the Mallory Trust in the amount of $3.5 million, which was evidenced by a promissory note (the "***February 4, 2014 Note***") issued by HDL to Mallory. The HDL Board of Directors, by McConnell and Warnick, approved the February 4, 2014 Note as a "short term bridge advance," with Mallory abstaining.

354.    The February 4, 2014 Note was unsecured, bore interest at 3% per annum, and was payable in 60 days. HDL had the right to prepay the February 4, 2014 Note and Mallory had the

right to payment on demand.  The February 4, 2014 Note was executed by McConnell on behalf of HDL.

355.    HDL repaid the February 4, 2014 Note to Mallory on February 25, 2014 in the amount of $3,506,041, including interest (the "***Mallory Payment***"), but HDL's liquidity problems, financial distress, and insolvency would soon get even worse.

356.    At all relevant times, HDL was insolvent and the fair amount of its liabilities exceeded the fair value of its assets. In addition, given the large and growing liability exposure that HDL did not acknowledge, at all relevant times, HDL had unreasonably small capital with which to conduct its business, and incurred or should have known it was incurring debts that it lacked the ability to pay as they came due.

357.    At the time of its June 7, 2015 bankruptcy filing, HDL listed approximately $108 million in scheduled claims. Although grossly understated, that figure was well in excess of the value of HDL's assets. Total filed claims in the HDL bankruptcy proceeding vastly exceed the scheduled amount and are approximately *$3 billion*, dwarfing the value of HDL's assets and underscoring the depth of HDL's insolvency.

## O.    At All Relevant Times, HDL Was Under the Domination and Control Of The D&O Defendants, In Conspiracy With The BlueWave Defendants

358.    At all relevant times from HDL's formation in 2009 through the Petition Date, the D&O Defendants exercised domination and control over HDL and its affairs, and acted in furtherance of their own financial interests, in willful violation of the law, and in disregard of their fiduciary and other duties to HDL and its creditors. The D&O Defendants also concealed their wrongful acts from the other shareholders, including Tipton Golias and the remaining Golias Family Shareholders who, collectively, held a majority of HDL's stock and could have acted to prevent or remedy such acts had they known of the misconduct. This domination, control, and

concealment prevented HDL from bringing any of the claims set forth herein until after the Trust

was formed. To the extent that any applicable statutes of limitation would otherwise have been

deemed to have expired, Plaintiff requests that all such statutes of limitation be tolled and extended

based on the facts set forth herein.

359.    In addition, BlueWave, Johnson, and Dent had such a close relationship with

Mallory, and through Mallory HDL, that BlueWave, Johnson, and Dent were able to exercise

undue influence and control over HDL. The undue influence and close relationship came, in part,

from the enormous revenues BlueWave improperly generated for HDL and the personal gain of

these conspirators.

360.    BlueWave, Dent, and Johnson used their influence to exercise domination and

control over HDL and its agreements, affairs, business practices, and policies, all in furtherance of

their own financial interests and in disregard of the interests of HDL and its creditors.

**P.      The D&O Defendants Made Or Directed Intentional Misrepresentations To HCPs, Payers, And Other Creditors About The Nature And Propriety Of HDL's Business Practices**

361.    The D&O Defendants, including Mallory, made or directed others at HDL to make

intentional misrepresentations to HCPs, payers, and other creditors about the legality of the P&H

Program and the nature of HDL's Patient Responsibility Collection Practice, knowing that the

statements made were untrue or misleading, and intending for HCPs, payers, and other creditors

to rely on those misrepresentations. The D&O Defendants continued with these misrepresentations

until at least June 30, 2014, when HDL announced that it was ceasing its practice of paying P&H

fees following issuance of the Special Fraud Alert.

362.    Prior to that time, based on the D&O Defendants' misrepresentations, HCPs,

payers, and other creditors, including without limitation, the Assigning Creditors (defined below),

were ignorant of the truth of the impropriety of these practices and were induced to continue to do

business with HDL, to make payments for HDL tests performed on patients, and to extend credit to HDL for goods and services, and were damaged and harmed by these misrepresentations.

363. As a further example of the D&O Defendants' misrepresentations, as discussed below, in response to a letter from Cigna questioning HDL's billing practices on April 12, 2011, Mallory, according to Cigna, "assure[d] Cigna that HDL will not engage in a general practice of accepting as payment in full the payments made by Cigna where deductible or co-payments apply." That statement was a blatant misrepresentation as HDL in fact continued until 2015 its practice of accepting amounts from Cigna as payment in full, even where co-payments, co-insurance, or deductibles applied.

### Q. HDL Made Massive Distributions To Shareholders

364. From April 2011 through May 2015, HDL made millions of dollars in distributions to the Shareholder Defendants on account of their stock ownership. All distributions to HDL shareholders were approved by HDL's Board of Directors, which consisted of Mallory, McConnell and Warnick during that time period.

365. HDL made a total of approximately $123.2 million in distributions to or for the benefit of the Shareholder Defendants from April 2011 to May 2015 (the "*Shareholder Distributions*"). Attached hereto marked as **Exhibit B** is a schedule showing the dates, amounts, and recipients of the Shareholder Distributions, with a summary on the first page of Exhibit B. Of that amount, HDL paid approximately $18.1 million to or for the benefit of Mallory, $17.9 million to or for the benefit of McConnell, $17.4 million to or for the benefit of Warnick, and more than $5.4 million to or for the benefit of Rangarajan. HDL paid approximately $46.7 million to or for the benefit of HDL's largest shareholder, Tipton Golias, and millions more to or for the benefit of the other shareholders.

366.    The Shareholder Distributions were comprised of (i) direct payments by HDL to the Shareholder Defendants and the Doe Defendants and (ii) payments made by HDL to taxing authorities for the benefit of the Shareholder Defendants and the Doe Defendants pursuant to the Shareholders Agreement.

367.    In December 2012, the HDL Board of Directors considered making, in addition to distributions for taxes owed by the Shareholder Defendants, an enormous discretionary distribution designed to get cash into the hands of Mallory, McConnell, and Warnick, the three Shareholder Defendants who were also on the HDL Board of Directors.

368.    The December 3, 2012 HDL Board of Directors meeting agenda states as follows: "BOD reviewed revised memo from CFO with outside counsel and decided to proceed with 57 distributions on Friday December 7th.  Further consideration will be given before proceeding."

369.    The HDL Board of Directors soon thereafter approved the discretionary distribution to the Shareholder Defendants and, on December 7, 2012, HDL distributed a total of $43,499,999 to the Shareholder Defendants.

370.    Of that 2012 discretionary distribution amount, approximately $6.1 million was paid to Mallory, $6.1 million to McConnell, $4.0 million to Warnick, and $2.2 million to Rangarajan. Tipton Golias, HDL's largest shareholder, received $17.7 million from that distribution alone.

**R.    HDL Entered Into Employment Agreements With Mallory, McConnell, Warnick, And Ryan And Paid Excessive, And Increasing, Salaries, Bonuses, And Other Compensation**

371.    Early in HDL's existence, Mallory, McConnell, and Warnick made sure to provide themselves with generous employment agreements. Although initial compensation levels were moderate, Mallory, McConnell, and Warnick soon entered into amended agreements that more than doubled their base salaries. They subsequently raised their salaries on multiple occasions and

paid themselves huge bonuses, which they approved as members of the HDL Board of Directors. In addition, they each received millions of dollars in distributions as shareholders.

372.    On February 1, 2009, Mallory entered into an Employment Agreement with HDL as HDL's president and chief executive officer. The 2009 agreement provided for Mallory to be paid an annual base salary of $150,000.

373.    McConnell entered into an Employment Agreement with HDL dated as of November 1, 2009, to be HDL's Chief Medical Officer at an annual base salary of $150,000.

374.    On January 1, 2010, Warnick entered into an Employment Agreement with HDL to be employed as HDL's Chief Scientific Officer. Warnick was credited with an effective date of employment beginning November 1, 2009, and was provided an annual base salary of $220,000.

375.    On April 1, 2010, Rangarajan entered into an Employment Agreement with HDL to be employed as HDL's Chief Operating Officer. Rangarajan was provided an annual base salary of $220,000.

376.    Then, on March 1, 2011, Mallory and HDL entered into the Amended and Restated Employment Agreement. She was still employed as HDL's president and chief executive officer but her salary was increased dramatically, to an annual base salary of $409,000.

377.    Similar to Mallory, on March 1, 2011, McConnell entered into the Amended and Restated Employment Agreement with HDL. This agreement boosted his annual base salary dramatically as well, also to $409,000.

378.    Likewise, on March 1, 2011, Warnick entered into an Amended and Restated Employment Agreement with HDL, replacing his previous Employment Agreement. Warnick retained his position and was credited with an effective date of employment beginning July 10,

2009. His annual base salary was increased dramatically, to the same $409,000 amount that Mallory and McConnell received.

379.    On January 1, 2012, Ryan entered into an Employment Agreement with HDL to be employed as HDL's Executive Vice President, with an effective date of employment beginning March 31, 2012. Ryan's Employment Agreement provided for Ryan to be paid an annual base salary of $350,000. A First Amendment to Ryan's Employment Agreement dated February 2013 clarified his position as Executive Vice President, Corporate Initiatives.

380.    Despite working only nine months in 2012, Ryan received base salary of $266,000 and a bonus of almost $850,000, for total 2012 compensation of $1.1 million. Ryan received another almost $200,000 in base salary in 2013, despite leaving HDL as of June 14, 2013.

381.    The base salaries of Mallory, McConnell, and Warnick continued to increase until 2015, the year of HDL's bankruptcy filing. In 2012, their base salaries had each increased to approximately $600,000, and each received, in addition, an enormous bonus of $1.4 million. Rangarajan's base salary had also increased to approximately $600,000 in 2012. In 2013, the base salaries for Mallory, McConnell, and Warnick increased yet again, to approximately $1 million each, and in addition each received a bonus in the staggering amount of $2 million.

382.    From the start of their employment through 2015, Mallory, McConnell, and Warnick were each paid more than $7 million, Rangarajan more than $2.2 million, and Ryan approximately $1.3 million, totaling approximately $25 million in base salary and bonuses alone (collectively, the "***D&O Compensation***"), including without limitation, those payments set forth on **Exhibit C** attached hereto, which lists the dates, amounts, and recipients of those payments together with a summary of the D&O Compensation on the first page of Exhibit C.

383. The D&O Compensation paid to Mallory, McConnell, Warnick, and Rangarajan was repeatedly increased through blatant acts of self-dealing in breach of their fiduciary duties of loyalty. The D&O Compensation was excessive compared to that paid to others in the laboratory testing industry, and HDL failed to receive reasonably equivalent value in exchange for the D&O Compensation. The payment of this D&O Compensation was also the result of decisions by Mallory, McConnell, and Warnick, together with BlueWave, Johnson, and Dent, to build HDL's business on improper and illegal practices that were injurious to HDL and its creditors.

384. On December 20, 2011, the HDL Board of Directors, consisting of only Mallory, McConnell, and Warnick, executed a written consent retroactively approving line of credit loans from HDL to each of them, and one to Rangarajan, that had been made months earlier. Each line of credit was documented with a Demand Note dated April 14, 2011, bearing only a one percent interest rate. Warnick's Demand Note line of credit was in the amount of $850,000, the Demand Notes for Mallory and McConnell were in the amount of $300,000, and the Demand Note for Rangarajan was in the amount of $200,000.

**S.      HDL Entered Into A Buyout Agreement With Rangarajan, Paying Him Millions To Repurchase His HDL Stock On Top Of An Excessive Bonus**

385. At Mallory's direction, HDL terminated Rangarajan's employment as Chief Operating Officer as of October 31, 2012. Pursuant to a Settlement Agreement and Release executed in February 2013 (the "***Rangarajan Settlement Agreement***"), HDL agreed to repurchase Rangarajan's stock for $18,800,000 and pay him a bonus in the amount of $1,200,000.

386. Although the Demand Note dated April 14, 2011 was in the amount of $200,000, HDL advanced approximately $550,000 to Rangarajan in January 2011 and forgave that amount under the Rangarajan Settlement Agreement.

387.     Under the Rangarajan Settlement Agreement, HDL paid Rangarajan the $1.2 million bonus payment on March 8, 2013, $7,100,000 on June 3, 2013, and $5,850,000 on June 2, 2014. Additionally, HDL forgave Rangarajan's obligation to repay $550,000 under the Demand Note (the $14,150,000 in payments and the $550,000 debt forgiveness are collectively hereinafter referred to as the "***Rangarajan Buyout Payments***"). A final payment in the amount of $5,850,000, due on June 1, 2015, on the eve of HDL's bankruptcy, was not made.

**T.     HDL Entered Into A Separation Agreement With Mallory, Agreeing to Pay Her More Than $2 Million In Unnecessary Severance**

388.     HDL entered into a Separation Agreement with Mallory dated January 1, 2015 (the "***Mallory Separation Agreement***"). According to the Mallory Separation Agreement, Mallory voluntarily resigned her seat on the HDL Board of Directors on November 6, 2014. The Mallory Separation Agreement stated that Mallory's employment with HDL was terminated as of January 1, 2015.

389.     Mallory should have been terminated for "Cause" under her Amended and Restated Employment Agreement, including for her misconduct injurious to HDL and breaches of fiduciary duty. If she had been terminated for "Cause" that would have precluded her from having any claim to severance. The HDL Board of Directors, however, agreed to pay Mallory severance totaling $2,737,635, representing 36 months of her salary, without HDL receiving reasonably equivalent value.  Pursuant to the Mallory Separation Agreement, Mallory irrevocably and unconditionally released HDL and related parties from any and all claims.

390.     HDL made a series of installment payments to Mallory as provided in the Mallory Separation Agreement. HDL scheduled Mallory as an unsecured creditor in the amount of $2,421,754, presumably for the remaining unpaid amounts under the Mallory Separation Agreement (the "***Mallory Separation Amount***").

U.     **The DOJ Investigation, Settlement, and Complaint-in-Intervention**

391.    HDL's apparent success was based on a business model that used kickbacks and improper referrals to encourage and induce HCPs to order unnecessary tests. That created a ticking time-bomb that was destined to explode.

392.    On January 7, 2013, the time-bomb went off when HDL received a subpoena from the DOJ broadly requiring the production of information regarding these business practices and activities.

393.    The DOJ investigation arose out of three civil actions (the "***DOJ Actions***") filed under seal against HDL and other entities in the laboratory testing industry pursuant to the *qui tam* whistleblower provisions of the FCA.

394.    On April 9, 2015, HDL entered into a settlement with the DOJ, discussed in detail above. The DOJ Settlement states that the whistleblowers, known as "relators," alleged, among other things, that HDL submitted claims for payment to government health care programs that were not reimbursable because they were tainted by kickbacks and/or were for medically unnecessary services.

395.    Based on the Covered Conduct, described above, the United States asserted in the DOJ Settlement that HDL was liable for knowingly submitting, and conspiring to submit, false claims to government health care programs in violation of the FCA.

396.    The amount of $94,144,852.52, plus interest, remains outstanding under the DOJ Settlement. The settlement amount was based solely upon HDL's ability to pay the DOJ Settlement, rather than the recovery of actual damages to the government plus available penalties and other sanctions under relevant statutes. The FCA provides for, among other things, treble damages and a civil penalty for each false claim, and the DOJ could have asserted a claim against HDL for over $1 billion in damages, treble damages, and civil penalties.

397.    In addition to the DOJ Settlement, HDL also entered into a five-year Corporate
Integrity Agreement ("*CIA*") with the OIG in exchange for the OIG waiving its permissive
exclusion authority. The CIA resulted in HDL incurring substantial, ongoing legal fees related to
the implementation of, and compliance with, the burdensome CIA.

398.    On August 7, 2015, the DOJ filed a Complaint-in-Intervention in the consolidated
DOJ Actions now titled, *United States et al. ex. rel. Lutz et al. v. Berkeley Heartlab Inc., et al.*,
Case No. 9:14-CV-00230-RMG (D.S.C.) (the "*Complaint-in-Intervention*"), asserting claims
against the remaining defendants Berkeley, Mallory, BlueWave, Dent, and Johnson.

## V.    Claims By Insurance Companies

399.    Given the domination and control over HDL by the D&O Defendants, in conspiracy
with the BlueWave Defendants, the full extent of the misconduct, including breaches of fiduciary
duty, was not discovered by private insurers until after the DOJ investigation and the publicity that
followed it.

400.    Upon learning of the DOJ investigation, two insurance companies filed actions
against HDL based upon its business practices, specifically including the Patient Responsibility
Collection Practice.

401.    First, on October 15, 2014, Cigna brought suit in the United States District Court
for the District of Connecticut (Case No. 3:14-cv-01519-VAB) for recovery of the entire $84
million in claims it paid to HDL.

402.    The gist of this action was summarized in Paragraph 44 of Cigna's Complaint (the
"*Cigna Complaint*"), which described HDL's conduct as follows:

> HDL has developed a business model designed to game the healthcare
> system by submitting grossly inflated, phantom "charges" to Cigna that do
> not reflect the actual amount HDL bills patients.  The outline of HDL's
> scheme is simple.  HDL misrepresents to members of Cigna-administered
> plans that they may receive services from HDL without incurring any

85

financial obligation, and that Cigna will be responsible for the cost of services delivered under these conditions. After luring plan members in this way, HDL submits charges to Cigna at astronomical rates, which are much higher than the "normal charge" HDL actually intends to accept as payment in full. Cigna then relies on the representations in HDL's bills, by paying more for HDL's services than it is obligated to pay under the relevant plans.

403. Similarly, on April 10, 2015, Aetna filed suit against both HDL and BlueWave in the United States District Court for the Eastern District of Pennsylvania (Case No. 2:15-cv-01868-RK) (the "*Aetna Litigation*").

404. On August 31, 2015, Aetna filed a First Amended Complaint (the "*Amended Aetna Complaint*") which added Dent, Johnson and Mallory as defendants with HDL and BlueWave in the Aetna Litigation (Aetna Litigation Docket No. 16).

405. On December 28, 2015, U.S. District Judge Robert F. Kelly issued a Memorandum decision (Aetna Litigation Docket No. 29) and order (Aetna Litigation Docket No. 30) denying the motion filed by BlueWave, Dent and Johnson to dismiss the Amended Aetna Complaint.

406. The Amended Aetna Complaint asserts, *inter alia*, that HDL and Mallory, in conjunction with BlueWave, Dent, and Johnson, had worked unlawfully to induce physicians and patients to utilize HDL's out-of-network services. It describes a scheme in which both HDL and BlueWave offered to pay HCPs kickbacks in excess of amounts HDL could legally pay to compensate those HCPs for the cost of preparing blood samples for HDL.

407. As both the Cigna Complaint and the Amended Aetna Complaint allege, a key part of HDL's operations was the Patient Responsibility Collection Policy and the fact that the actual charge for the services had already been discounted to levels well below the charge that HDL submitted to the insurance companies for reimbursement, resulting in the payment to HDL by Cigna, Aetna, and other private insurers of inflated and fraudulent claims.

408. Further, Cigna alleges that in response to a letter from Cigna questioning HDL's billing practices on April 12, 2011, Mallory "assure[d] Cigna that HDL will not engage in a general practice of accepting as payment in full the payments made by Cigna where deductible or co-payments apply."

409. By engaging in the conduct alleged in the Cigna Complaint and the Amended Aetna Complaint, the D&O Defendants, Rangarajan, the BlueWave Defendants, the Major Sales Contractor Defendants, the BlueWave Sales Representative Defendants, and the Doe Defendants damaged HDL and its creditors by triggering enormous unaccounted for liabilities, and damaged public and private insurers, including Cigna and Aetna, by inducing them to pay HDL for inflated and fraudulent claims.

### W. McConnell, Warnick, Galen and Bartlett Failed To Obtain A Tolling Agreement From Individual LeClairRyan Attorneys

410. As of October 2014, the HDL Board of Directors consisted of McConnell, Warnick, Galen, and Bartlett. These Defendants had months to put in place a tolling agreement not only with LeClairRyan but also with certain of LeClairRyan's current or former partners and attorneys, including without limitation, Ryan, Michael F. Ruggio, Patrick Hurd, and Charles M. Sims (all such current or former LeClairRyan partners and attorneys, the "*LR Individuals*"). Instead of securing such a tolling agreement, as the months passed, McConnell, Warnick, Galen, and Bartlett allowed time to pass without obtaining a tolling agreement covering the LR Individuals.

411. In April 2015, McConnell, Warnick, Galen, and Bartlett not only failed to obtain a tolling agreement with the LR Individuals but also expressly agreed to forego asking for a tolling agreement from Ruggio, who had subsequently left LeClairRyan.

412. The decision by McConnell, Warnick, Galen, and Bartlett not to ask for a tolling agreement from Ruggio, and the failure to obtain such a tolling agreement from the LR Individuals

87

or otherwise to commence timely claims against them to preserve HDL's claims, removed potential defendants with direct liability, any applicable insurance policies protecting those individuals, and assets of those individuals as a source of collection upon an award or settlement. This reduced the value of the claims held by the estate and subsequently by the Trust, including those sought to be settled by the estate and the Trust against LeClairRyan directly.

413. The failure of McConnell, Warnick, Galen, and Bartlett to obtain a tolling agreement from the LR Individuals or otherwise to act to preserve those claims and causes of action has damaged HDL and its creditors and constituted breaches of fiduciary duties, corporate waste, gross negligence, negligence, and other misconduct.

## X. HDL's Bankruptcy Proceeding, Confirmation Of Plan Of Liquidation, And Creation Of Liquidating Trust

414. On June 7, 2015, the Debtors filed voluntary petitions for relief under Chapter 11 of the Bankruptcy Code in this Court.

415. On June 16, 2015, the United States Trustee appointed the Official Unsecured Creditors' Committee (the "***Creditors' Committee***") of Health Diagnostic Laboratory, Inc., *et al.,* consisting of Oncimmune (USA) LLC ("***Oncimmune***"); Pietragallo Gordon Alfano Bosick & Raspanti, LLP; Numares GROUP Corporation; Diadexus, Inc.; Mercodia, Inc.; Kansas Bioscience Authority; and Aetna. Oncimmune subsequently resigned from the Creditors' Committee and Cleveland HeartLab, Inc. was added as a member.

416. Following an auction and subsequent hearing, on September 17, 2015, this Court entered an order authorizing the sale of substantially all of the Debtors' assets to the sole bidder, True Health Diagnostics, LLC ("***True Health***") [Docket No. 512].

417. The transaction closed on September 29, 2015 with a cash purchase price of $27.1 million plus a $10 million seller note to be repaid over time.

418. Of the True Health sale proceeds, $21.3 million were paid to secured and administrative creditors, with the HDL estate receiving only $5.8 million in net proceeds.

419. On March 25, 2016, the Debtors filed the Plan.

420. Pursuant to the Plan, and a Liquidating Trust Agreement executed in implementation of the Plan, Arrowsmith has been named as the Liquidating Trustee by the Trust formed for the benefit of HDL's creditors. Pursuant to Section 6.5(a)(12) of the Plan, the Liquidating Trustee has the power and duty to, *inter alia*, prosecute Litigation Claims (defined in the Plan) not expressly released or waived under the Plan. Under Section 1.76 of the Plan, Litigation Claims are collectively, (i) claims, rights or other Causes of Action which may be asserted by or on behalf of the Debtors, the Estates or the Creditors' Committee; and (ii) the Creditor Causes of Action (defined in the Plan) assigned to or otherwise transferred to the Trust pursuant to Section 6.16 of the Plan.

421. On May 12, 2016, the Court entered a memorandum opinion [Docket No. 1094] and the Confirmation Order.

### Y. Assignments Of Creditor Causes Of Action

422. Pursuant to Section 6.16(a) of the Plan, and associated Assignment Agreements, the following creditors, in addition to Aetna and Cigna as described below, assigned to the Liquidating Trustee and the Trust their Creditor Causes of Action, as defined in Section 1.33 of the Plan: B&B Printing Co., Inc.; Biovendor, LLC; Brenda Sims; Cavalier International Airfreight, Inc.; Cleveland Heart Lab; Colonial Webb Contractors Co.; Deborah B. Camp; Economic Development Authority of the City of Richmond; Entec Systems; Joe Shaheen; KS Department of Commerce; Laurie J.W. Goetz; Medical Isotopes, Inc.; MG1 Enterprises, Inc.; Michelle N. Strickland; Mobile Phlebotomy Services; Numares; Pro Football; Sun Diagnostics; The Horton Group; United Healthcare Insurance Company; Victoria J. Taxter; Virginia Advance

Health Services d/b/a AnyLab Test Now; and Wako Life Sciences, Inc. (collectively with Cigna and Aetna, the "***Assigning Creditors***")  The Assigning Creditors, other than Aetna and Cigna, have claims totaling $4,049,114.47.

423.    Pursuant to a Settlement Agreement between Aetna and the Creditors' Committee dated March 29, 2016, Aetna assigned to the Liquidating Trustee and the Trust any and all claims against (i) former and current directors and officers of the Debtors (including Mallory) and (ii) BlueWave, Dent, and Johnson, including but not limited to all claims and causes of action asserted in the Aetna Litigation.

424.    Aetna has an allowed Class 3 claim (defined in the Plan) against HDL in the amount of $49.5 million and an allowed Class 4 claim (defined in the Plan) in the amount of $27.6 million, for total claims of approximately $77 million.

425.    Pursuant to a Settlement Agreement dated July 14, 2016 between Cigna and the Liquidating Trustee, on behalf of the Trust, Cigna agreed to, and subsequently did, assign to the Liquidating Trustee and the Trust any and all claims against all persons and entities, including without limitation the former and current directors and officers of the Debtors, BlueWave, Dent, and Johnson, related to the provision of laboratory services by HDL to patients covered by healthcare benefit plans or policies for which Cigna administered claims or their physicians.

426.    Cigna has an allowed Class 4 claim (defined in the Plan) in the amount of $59 million.

427.    Collectively, Assigning Creditors filed or otherwise have allowed Class 3 and Class 4 claims against HDL totaling approximately $140 million.

90

**Health Diagnostic Laboratory, Inc.**
**Exhibit A**
**BlueWave Healthcare Consultants, Inc. Payments**

| Payee | Clear Date | Amount | Type | Bank Reference |
|---|---|---|---|---|
| BlueWave Healthcare | 1/13/2010 | $ 53,750.00 | Wire | TRN#011814 |
| BlueWave Healthcare | 2/17/2010 | 53,750.00 | Check | 1604 |
| BlueWave Healthcare | 3/11/2010 | 53,750.00 | Check | 5093 |
| BlueWave Healthcare | 3/30/2010 | 40,250.28 | Check | 1859 |
| BlueWave Healthcare | 4/21/2010 | 14,585.71 | Check | 5130 |
| BlueWave Healthcare | 4/19/2010 | 103,648.50 | Wire | TRN#005070 |
| BlueWave Healthcare | 5/7/2010 | 243,010.61 | Wire | TRN#003077 |
| BlueWave Healthcare | 5/14/2010 | 92,304.79 | Wire | TRN#013177 |
| BlueWave Healthcare | 6/14/2010 | 393,037.87 | Wire | TRN#007924 |
| BlueWave Healthcare | 7/14/2010 | 53,750.00 | Wire | TRN#010636 |
| BlueWave Healthcare | 7/14/2010 | 410,758.41 | Wire | TRN#004457 |
| BlueWave Healthcare | 8/13/2010 | 754,948.10 | Wire | TRN#002385 |
| BlueWave Healthcare | 9/14/2010 | 859,156.46 | Wire | TRN#003533 |
| BlueWave Healthcare | 9/28/2010 | 145,742.06 | Wire | TRN#008970 |
| BlueWave Healthcare | 10/6/2010 | 226,986.08 | Wire | TRN#009385 |
| BlueWave Healthcare | 10/13/2010 | 328,943.68 | Wire | TRN#012852 |
| BlueWave Healthcare | 10/21/2010 | 252,365.47 | Wire | TRN#004191 |
| BlueWave Healthcare | 10/27/2010 | 143,105.96 | Wire | TRN#007998 |
| BlueWave Healthcare | 11/3/2010 | 366,667.99 | Wire | TRN#009621 |
| BlueWave Healthcare | 11/12/2010 | 302,270.63 | Wire | TRN#005597 |
| BlueWave Healthcare | 11/17/2010 | 350,089.24 | Wire | TRN#003311 |
| BlueWave Healthcare | 11/29/2010 | 254,225.02 | Wire | TRN#004543 |
| BlueWave Healthcare | 12/10/2010 | 357,777.61 | Wire | TRN#011512 |
| BlueWave Healthcare | 12/14/2010 | 214,054.54 | Wire | TRN#007890 |
| BlueWave Healthcare | 12/16/2010 | 53,750.00 | Wire | TRN#010442 |
| BlueWave Healthcare | 12/23/2010 | 354,855.45 | Wire | TRN#012888 |
| BlueWave Healthcare | 12/31/2010 | 421,126.89 | Wire | TRN#004172 |
| BlueWave Healthcare | 1/13/2011 | 333,660.15 | Wire | TRN#007854 |
| BlueWave Healthcare | 1/28/2011 | 193,028.50 | Wire | TRN#010809 |
| BlueWave Healthcare | 1/31/2011 | 278,165.94 | Wire | TRN#014218 |
| BlueWave Healthcare | 2/10/2011 | 219,339.14 | Wire | TRN#011065 |
| BlueWave Healthcare | 2/11/2011 | 43,000.00 | Wire | TRN#004324 |
| BlueWave Healthcare | 2/18/2011 | 253,959.76 | Wire | TRN#010394 |
| BlueWave Healthcare | 2/18/2011 | 189,490.58 | Wire | TRN#010416 |
| BlueWave Healthcare | 2/25/2011 | 288,547.95 | Wire | TRN#011766 |
| BlueWave Healthcare | 2/28/2011 | 398,268.33 | Wire | TRN#019497 |

**Health Diagnostic Laboratory, Inc.**
**Exhibit A**
**BlueWave Healthcare Consultants, Inc. Payments**

| Payee | Clear Date | Amount | Type | Bank Reference |
|---|---|---|---|---|
| BlueWave Healthcare | 3/8/2011 | 412,762.17 | Wire | TRN#009281 |
| BlueWave Healthcare | 3/8/2011 | 43,000.00 | Wire | TRN#011578 |
| BlueWave Healthcare | 3/17/2011 | 265,603.88 | Wire | TRN#010227 |
| BlueWave Healthcare | 3/25/2011 | 241,363.90 | Wire | TRN#004312 |
| BlueWave Healthcare | 4/4/2011 | 296,846.73 | Wire | TRN#009406 |
| BlueWave Healthcare | 4/4/2011 | 303,598.23 | Wire | TRN#009381 |
| BlueWave Healthcare | 5/19/2011 | 1,200,000.00 | Wire | TRN#011475 |
| BlueWave Healthcare | 5/19/2011 | 86,000.00 | Wire | TRN#011532 |
| BlueWave Healthcare | 5/19/2011 | 973,868.28 | Wire | TRN#011563 |
| BlueWave Healthcare | 6/14/2011 | 1,000,000.00 | Wire | TRN#002279 |
| BlueWave Healthcare | 6/14/2011 | 468,738.77 | Wire | TRN#002300 |
| BlueWave Healthcare | 7/15/2011 | 1,000,000.00 | Wire | TRN#014426 |
| BlueWave Healthcare | 7/15/2011 | 797,322.47 | Wire | TRN#014457 |
| BlueWave Healthcare | 8/16/2011 | 1,000,000.00 | Wire | TRN#004117 |
| BlueWave Healthcare | 8/16/2011 | 1,161,886.67 | Wire | TRN#004149 |
| BlueWave Healthcare | 8/16/2011 | 43,000.00 | Wire | TRN#005244 |
| BlueWave Healthcare | 9/13/2011 | 1,000,000.00 | Wire | TRN#007900 |
| BlueWave Healthcare | 9/13/2011 | 604,597.26 | Wire | TRN#007939 |
| BlueWave Healthcare | 10/13/2011 | 1,200,000.00 | Wire | TRN#002411 |
| BlueWave Healthcare | 10/13/2011 | 812,503.30 | Wire | TRN#002431 |
| BlueWave Healthcare | 11/3/2011 | 2,120,731.30 | Wire | ACH Prefunding Settlement - Batch#42008470758 |
| BlueWave Healthcare | 12/8/2011 | 3,776,053.20 | Wire | ACH Prefunding Settlement - Batch#42008470758 |
| BlueWave Healthcare | 1/6/2012 | 279,561.89 | Wire | TRN#007043 |
| BlueWave Healthcare | 1/6/2012 | 1,200,000.00 | Wire | TRN#006964 |
| BlueWave Healthcare | 1/6/2012 | 1,200,000.00 | Wire | TRN#007002 |
| BlueWave Healthcare | 1/6/2012 | 1,200,000.00 | Wire | TRN#007016 |
| BlueWave Healthcare | 1/6/2012 | 47,660.00 | Wire | TRN#007088 |
| BlueWave Healthcare | 2/9/2012 | 3,525,465.46 | Wire | ACH Prefunding Settlement |
| BlueWave Healthcare | 3/7/2012 | 5,001,869.59 | Wire | ACH Settlement CMOL |
| BlueWave Healthcare | 4/10/2012 | 5,049,012.39 | Wire | ACH Settlement CMOL |
| BlueWave Healthcare | 5/10/2012 | 6,064,411.98 | Wire | ACH Settlement CMOL |
| BlueWave Healthcare | 6/11/2012 | 4,798,251.23 | Wire | ACH Settlement CMOL |
| BlueWave Healthcare | 7/10/2012 | 6,826,286.00 | Wire | ACH Settlement CMOL |
| BlueWave Healthcare | 8/9/2012 | 7,339,422.44 | Wire | ACH Settlement CMOL |
| BlueWave Healthcare | 9/10/2012 | 7,085,041.66 | Wire | ACH Settlement CMOL |
| BlueWave Healthcare | 10/10/2012 | 7,920,239.93 | Wire | ACH Settlement CMOL |

**Health Diagnostic Laboratory, Inc.**
**Exhibit A**
**BlueWave Healthcare Consultants, Inc. Payments**

| Payee | Clear Date | Amount | Type | Bank Reference |
|-------|-----------|--------|------|----------------|
| BlueWave Healthcare | 11/13/2012 | 8,475,099.28 | Wire | ACH Settlement CMOL |
| BlueWave Healthcare | 12/6/2012 | 5,962,672.64 | Wire | ACH Settlement CMOL |
| BlueWave Healthcare | 1/8/2013 | 122,000.00 | Wire | ACH Settlement CMOL |
| BlueWave Healthcare | 1/8/2013 | 7,369,342.41 | Wire | ACH Settlement CMOL |
| BlueWave Healthcare | 2/7/2013 | 5,649,117.59 | Wire | ACH Settlement CMOL |
| BlueWave Healthcare | 3/11/2013 | 5,109,399.32 | Wire | ACH Settlement CMOL |
| BlueWave Healthcare | 4/9/2013 | 6,160,085.59 | Wire | ACH Settlement CMOL |
| BlueWave Healthcare | 5/10/2013 | 5,918,839.50 | Wire | ACH Settlement CMOL |
| BlueWave Healthcare | 6/10/2013 | 5,790,253.14 | Wire | ACH Settlement CMOL |
| BlueWave Healthcare | 7/10/2013 | 4,862,572.31 | Wire | ACH Settlement CMOL |
| BlueWave Healthcare | 8/8/2013 | 5,559,765.53 | Wire | ACH Settlement CMOL |
| BlueWave Healthcare | 9/10/2013 | 5,437,089.67 | Wire | ACH Settlement CMOL |
| BlueWave Healthcare | 10/9/2013 | 4,871,563.26 | Wire | ACH Settlement CMOL |
| BlueWave Healthcare | 11/8/2013 | 4,445,443.10 | Wire | ACH Settlement CMOL |
| BlueWave Healthcare | 12/10/2013 | 4,998,992.88 | Wire | ACH Settlement CMOL |
| BlueWave Healthcare | 1/10/2014 | 4,513,395.84 | Wire | ACH Settlement CMOL |
| BlueWave Healthcare | 2/10/2014 | 4,527,398.68 | Wire | ACH Settlement CMOL |
| BlueWave Healthcare | 3/10/2014 | 6,934,155.48 | Wire | ACH Settlement CMOL |
| BlueWave Healthcare | 4/11/2014 | 5,899,327.94 | Wire | REF# 20140411-00005130 |
| BlueWave Healthcare | 5/13/2014 | 4,774,699.12 | Wire | ACH Settlement CMOL |
| BlueWave Healthcare | 6/13/2014 | 5,283,637.07 | Wire | ACH Settlement CMOL |
| BlueWave Healthcare | 7/14/2014 | 4,534,351.37 | Wire | ACH Settlement CMOL |
| BlueWave Healthcare | 8/15/2014 | 4,883,273.77 | Wire | ACH Settlement CMOL |
| BlueWave Healthcare | 9/16/2014 | 4,059,721.35 | Wire | ACH Settlement CMOL |
| BlueWave Healthcare | 10/14/2014 | 3,996,275.91 | Wire | REF# 201401014-00013177 |
| BlueWave Healthcare | 11/19/2014 | 4,570,507.96 | Check | 90842 |

**Total BlueWave Healthcare Payments**   $   **220,150,201.14**

**Health Diagnostic Laboratory, Inc.**
**Shareholder Distributions**
**Exhibit B**

| Defendant | Classification | Direct Distribution Payments | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | Total |
|---|---|---:|---:|---:|
| Noel D. Bartlett Jr. | Shareholder | $ 246,193.00 | $ 35,042.36 | $ 281,235.36 |
| Floyd Calhoun Dent III | Shareholder | 1,513,692.11 | 208,770.06 | 1,722,462.17 |
| Karla Falgout | Shareholder | 2,516,354.00 | 350,483.83 | 2,866,837.83 |
| Robert S. Galen | Shareholder | 1,118,528.00 | 130,661.67 | 1,249,189.67 |
| Donald Golias | Shareholder | 2,516,354.00 | 350,483.83 | 2,866,837.83 |
| Joseph Golias | Shareholder | 5,032,707.00 | 700,962.67 | 5,733,669.67 |
| Tipton Golias | Shareholder | 41,537,568.00 | 5,178,043.07 | 46,715,611.07 |
| Robert Bradford Johnson | Shareholder | 1,511,825.30 | 207,375.31 | 1,719,200.61 |
| LaTonya S. Mallory | D&O and Shareholder | 17,762,771.00 | 383,890.55 | 18,146,661.55 |
| Scott Mallory | Shareholder | - | 1,502.00 | 1,502.00 |
| David Mayes | Shareholder | 246,193.00 | 35,042.36 | 281,235.36 |
| Joseph P. McConnell | D&O and Shareholder | 14,126,263.00 | 3,819,763.55 | 17,946,026.55 |
| Pamela Oates | Shareholder | 50,246.00 | 7,153.16 | 57,399.16 |
| Eric Petersen | Shareholder | 246,193.00 | 35,042.36 | 281,235.36 |
| Satyanarain Rangarajan | D&O and Shareholder | 5,397,609.00 | 100,325.67 | 5,497,934.67 |
| John Tessler | Shareholder | 246,193.00 | 35,042.36 | 281,235.36 |
| George Russell Warnick | D&O and Shareholder | 17,064,852.00 | 384,788.55 | 17,449,640.55 |
| The Joseph P. McConnell 2012 Irrevocable Trust | Shareholder | - | 2,679.00 | 2,679.00 |
| The Warnick Family 2012 Irrevocable Trust | Shareholder | - | 608.00 | 608.00 |
| The Wyndell L. Golias Voting Trust | Shareholder | 99,676.00 | 29,854.85 | 129,530.85 |
| | **Total Distributions** | **$ 111,233,217.41** | **$ 11,997,515.21** | **$ 123,230,732.62** |

**Noel D. Bartlett Jr.**
**Shareholder Distributions**
**Exhibit B**

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Noel D. Bartlett Jr. | Direct Distribution Payments | 4/12/2011 | $ 446.00 | Check | 8002 |
| Noel D. Bartlett Jr. | Direct Distribution Payments | 6/10/2011 | 1,873.00 | Check | 9824 |
| Noel D. Bartlett Jr. | Direct Distribution Payments | 9/12/2011 | 1,825.00 | Wire | #008952 |
| Noel D. Bartlett Jr. - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/5/2012 | 2.65 | Check | 17379 |
| Noel D. Bartlett Jr. | Direct Distribution Payments | 1/11/2012 | 7,500.00 | Wire | TRN#010100 |
| Noel D. Bartlett Jr. - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/11/2012 | 1,250.00 | Check | 18340 |
| Noel D. Bartlett Jr. - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/20/2012 | 36.80 | Wire | Internet Pay State of AL |
| Noel D. Bartlett Jr. | Direct Distribution Payments | 4/12/2012 | 12,500.00 | Wire | 20120412-00003305 |
| Noel D. Bartlett Jr. - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 7.50 | Check | 23234 |
| Noel D. Bartlett Jr. - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 6.25 | Check | 23234 |
| Noel D. Bartlett Jr. - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 3.75 | Check | 23236 |
| Noel D. Bartlett Jr. - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 2.50 | Check | 23242 |
| Noel D. Bartlett Jr. - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 17.77 | Check | 23250 |
| Noel D. Bartlett Jr. - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 10.00 | Check | 23256 |
| Noel D. Bartlett Jr. - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 7.50 | Check | 23240 |
| Noel D. Bartlett Jr. - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 2.00 | Check | 23241 |
| Noel D. Bartlett Jr. - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 25.38 | Check | 23249 |
| Noel D. Bartlett Jr. - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 2,212.41 | Check | 23253 |
| Noel D. Bartlett Jr. - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2012 | 10.00 | Check | 23246 |
| Noel D. Bartlett Jr. - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 186.87 | Check | 23237 |
| Noel D. Bartlett Jr. - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 90.00 | Check | 23239 |
| Noel D. Bartlett Jr. - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 62.50 | Check | 23239 |
| Noel D. Bartlett Jr. - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 16.83 | Check | 23243 |
| Noel D. Bartlett Jr. - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 12.50 | Check | 23243 |
| Noel D. Bartlett Jr. - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/27/2012 | 277.78 | Check | 23238 |
| Noel D. Bartlett Jr. - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/27/2012 | 1,250.49 | Check | 23252 |
| Noel D. Bartlett Jr. - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2012 | 6.25 | Check | 23247 |
| Noel D. Bartlett Jr. - Oregon | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/2/2012 | 0.38 | Check | 23244 |
| Noel D. Bartlett Jr. - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2012 | 3.00 | Check | 23236 |
| Noel D. Bartlett Jr. | Direct Distribution Payments | 6/11/2012 | 23,750.00 | Wire | 20120611-00005387 |
| Noel D. Bartlett Jr. - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 7.00 | Check | 26648 |
| Noel D. Bartlett Jr. - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 3.75 | Check | 26655 |
| Noel D. Bartlett Jr. - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 8.75 | Check | 26709 |
| Noel D. Bartlett Jr. - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2012 | 25.38 | Check | 26728 |
| Noel D. Bartlett Jr. - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2012 | 3,366.71 | Check | 26752 |
| Noel D. Bartlett Jr. - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2012 | 8.00 | Check | 26717 |
| Noel D. Bartlett Jr. - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/22/2012 | 282.83 | Check | 26679 |
| Noel D. Bartlett Jr. - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/26/2012 | 3.75 | Check | 26710 |
| Noel D. Bartlett Jr. - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/28/2012 | 45.00 | Check | 26759 |
| Noel D. Bartlett Jr. - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 7/2/2012 | 100.00 | Check | 26705 |
| Noel D. Bartlett Jr. - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 29.85 | Wire | ACH AL Rev Pay |
| Noel D. Bartlett Jr. - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 38.07 | Check | 32275 |
| Noel D. Bartlett Jr. - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 17.38 | Wire | ACH WI Dept Revenue |
| Noel D. Bartlett Jr. - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 7.50 | Check | 32266 |
| Noel D. Bartlett Jr. - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 6.50 | Check | 32268 |
| Noel D. Bartlett Jr. - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 8.75 | Check | 32274 |
| Noel D. Bartlett Jr. - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 0.72 | Check | 32073 |
| Noel D. Bartlett Jr. - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 104.33 | Check | 32270 |
| Noel D. Bartlett Jr. - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 4,809.58 | Check | 32286 |
| Noel D. Bartlett Jr. - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 0.08 | Check | 32278 |
| Noel D. Bartlett Jr. - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 593.43 | Check | 32269 |
| Noel D. Bartlett Jr. - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 9.53 | Check | 32281 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| | | | | | |
|---|---|---|---|---|---|
| **Noel D. Bartlett Jr.** | | | | | |
| **Shareholder Distributions** | | | | | |
| **Exhibit B** | | | | | |

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Noel D. Bartlett Jr. - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 15.00 | Check | 32272 |
| Noel D. Bartlett Jr. - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 645.34 | Check | 32283 |
| Noel D. Bartlett Jr. - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/25/2012 | 0.04 | Check | 32279 |
| Noel D. Bartlett Jr. - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/28/2012 | 30.41 | Check | 32285 |
| Noel D. Bartlett Jr. - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2012 | 1.03 | Check | 34473 |
| Noel D. Bartlett Jr. | Direct Distribution Payments | 12/7/2012 | 120,110.00 | Wire | 20121207-00000406 |
| Noel D. Bartlett Jr. - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2012 | 454.55 | Check | 38683 |
| Noel D. Bartlett Jr. - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2012 | 22.50 | Check | 38688 |
| Noel D. Bartlett Jr. - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 10.00 | Check | 38681 |
| Noel D. Bartlett Jr. - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 6.25 | Check | 38682 |
| Noel D. Bartlett Jr. - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 6.25 | Check | 38685 |
| Noel D. Bartlett Jr. - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 9.50 | Check | 38686 |
| Noel D. Bartlett Jr. - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 35.53 | Check | 38687 |
| Noel D. Bartlett Jr. - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 4,809.58 | Check | 38689 |
| Noel D. Bartlett Jr. - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/19/2012 | 11.25 | Check | 38684 |
| Noel D. Bartlett Jr. | Direct Distribution Payments | 1/11/2013 | 30,938.00 | Wire | 20130111-00008976 |
| Noel D. Bartlett Jr. - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/22/2013 | 85.00 | Check | 40791 |
| Noel D. Bartlett Jr. - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/20/2013 | 363.00 | Wire | Dir DB Rad Comp of MD |
| Noel D. Bartlett Jr. - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/26/2013 | 419.00 | Check | 45326 |
| Noel D. Bartlett Jr. - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/27/2013 | 12.00 | Check | 45329 |
| Noel D. Bartlett Jr. | Direct Distribution Payments | 4/1/2013 | 21,141.00 | Wire | 20130401-00010739 |
| Noel D. Bartlett Jr. - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2013 | 16.00 | Check | 47553 |
| Noel D. Bartlett Jr. - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2013 | 69.00 | Check | 47500 |
| Noel D. Bartlett Jr. - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2013 | 20.00 | Check | 47433 |
| Noel D. Bartlett Jr. - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/19/2013 | 23.00 | Check | 47448 |
| Noel D. Bartlett Jr. - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/19/2013 | 480.00 | Check | 47473 |
| Noel D. Bartlett Jr. - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/22/2013 | 6.00 | Check | 47455 |
| Noel D. Bartlett Jr. - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/22/2013 | 3.00 | Check | 47498 |
| Noel D. Bartlett Jr. - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2013 | 77.00 | Check | 47559 |
| Noel D. Bartlett Jr. - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2013 | 6.00 | Check | 47506 |
| Noel D. Bartlett Jr. - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/3/2013 | 18.00 | Check | 47518 |
| Noel D. Bartlett Jr. - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/13/2013 | 7,214.00 | Check | 47876 |
| Noel D. Bartlett Jr. | Direct Distribution Payments | 6/6/2013 | 9,270.00 | Wire | 20130606-00006215 |
| Noel D. Bartlett Jr. | Direct Distribution Payments | 6/10/2013 | 2,219.00 | Wire | 20130610-00006583 |
| Noel D. Bartlett Jr. - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2013 | 65.00 | Wire | ACH EDI Pymnts IL |
| Noel D. Bartlett Jr. - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 18.00 | Check | 52382 |
| Noel D. Bartlett Jr. - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 26.00 | Check | 52392 |
| Noel D. Bartlett Jr. - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 10.00 | Check | 52391 |
| Noel D. Bartlett Jr. - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/25/2013 | 1.00 | Check | 52384 |
| Noel D. Bartlett Jr. - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/26/2013 | 360.00 | Wire | ACH EDI Pymnts IL |
| Noel D. Bartlett Jr. - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/28/2013 | 50.00 | Check | 57655 |
| Noel D. Bartlett Jr. - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/29/2013 | 3.00 | Check | 57652 |
| Noel D. Bartlett Jr. | Direct Distribution Payments | 9/6/2013 | 2,312.00 | Wire | 20130906-00007900 |
| Noel D. Bartlett Jr. - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/9/2013 | 43.00 | Check | 57649 |
| Noel D. Bartlett Jr. - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/9/2013 | 70.00 | Check | 57645 |
| Noel D. Bartlett Jr. - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2013 | 39.00 | Check | 59730 |
| Noel D. Bartlett Jr. - Arkansas (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/16/2013 | (86.00) | Wire | Remote Deposit |
| Noel D. Bartlett Jr. - Virginia (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/6/2013 | (1,384.00) | Wire | Remote Deposit |
| Noel D. Bartlett Jr. - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2013 | 28.00 | Wire | ACH NC Dept of Revenue |
| Noel D. Bartlett Jr. - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/9/2014 | 10.00 | Check | 67965 |
| Noel D. Bartlett Jr. | Direct Distribution Payments | 1/13/2014 | 3,561.00 | Wire | 20140113-00005251 |
| Noel D. Bartlett Jr. - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/27/2014 | 3.00 | Check | 75469 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**Noel D. Bartlett Jr.**
**Shareholder Distributions**
**Exhibit B**

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|-------|-------------|------|-----------|------|----------------|
| Noel D. Bartlett Jr. | Direct Distribution Payments | 4/4/2014 | 620.00 | Wire | 20140404-00003525 |
| Noel D. Bartlett Jr. - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2014 | 60.00 | Wire | 33584659 |
| Noel D. Bartlett Jr. - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2014 | 712.00 | Wire | 33585295 |
| Noel D. Bartlett Jr. - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/21/2014 | 1.00 | Check | 78040 |
| Noel D. Bartlett Jr. - Maine | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/21/2014 | 2.00 | Check | 78048 |
| Noel D. Bartlett Jr. - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2014 | 3.00 | Check | 78050 |
| Noel D. Bartlett Jr. - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2014 | 4.00 | Check | 78072 |
| Noel D. Bartlett Jr. - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2014 | 72.00 | Check | 78073 |
| Noel D. Bartlett Jr. - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 36.00 | Check | 78054 |
| Noel D. Bartlett Jr. - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 4.00 | Check | 78063 |
| Noel D. Bartlett Jr. - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 5.00 | Check | 78074 |
| Noel D. Bartlett Jr. - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 3.00 | Check | 78069 |
| Noel D. Bartlett Jr. - Connecticut | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 31.00 | Check | 78041 |
| Noel D. Bartlett Jr. - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 19.00 | Check | 78068 |
| Noel D. Bartlett Jr. - Iowa | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 5.00 | Check | 78044 |
| Noel D. Bartlett Jr. - Rhode Island | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 3.00 | Check | 78066 |
| Noel D. Bartlett Jr. - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2014 | 1.00 | Check | 78039 |
| Noel D. Bartlett Jr. - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2014 | 3.00 | Check | 78038 |
| Noel D. Bartlett Jr. - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/30/2014 | 23.00 | Check | 78049 |
| Noel D. Bartlett Jr. - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2014 | 1.00 | Check | 78065 |
| Noel D. Bartlett Jr. - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2014 | 3.00 | Check | 78064 |
| Noel D. Bartlett Jr. - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2014 | 1,911.00 | Check | 78070 |
| Noel D. Bartlett Jr. - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/9/2014 | 346.00 | Check | 78071 |
| Noel D. Bartlett Jr. | Direct Distribution Payments | 6/5/2014 | 8,128.00 | Wire | 20140605-00004673 |
| Noel D. Bartlett Jr. - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/16/2014 | 255.00 | Wire | 34361303 |
| Noel D. Bartlett Jr. - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/17/2014 | 1.00 | Wire | ACH Comm of Mass EFT |
| Noel D. Bartlett Jr. - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 4.00 | Check | 83697 |
| Noel D. Bartlett Jr. - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 10.00 | Check | 83773 |
| Noel D. Bartlett Jr. - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 10.00 | Check | 83744 |
| Noel D. Bartlett Jr. - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 13.00 | Check | 83745 |
| Noel D. Bartlett Jr. - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 7.00 | Check | 83784 |
| Noel D. Bartlett Jr. - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/25/2014 | 2.00 | Check | 83742 |
| Noel D. Bartlett Jr. - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 7/1/2014 | 917.00 | Check | 83785 |
| Noel D. Bartlett Jr. - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/16/2014 | 138.00 | Wire | 35290806 |
| Noel D. Bartlett Jr. - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/18/2014 | 1.00 | Check | 88338 |
| Noel D. Bartlett Jr. - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 6.00 | Check | 88339 |
| Noel D. Bartlett Jr. - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 18.00 | Check | 88347 |
| Noel D. Bartlett Jr. - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 12.00 | Check | 88351 |
| Noel D. Bartlett Jr. - Iowa | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 8.00 | Check | 88343 |
| Noel D. Bartlett Jr. - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 3.00 | Check | 88345 |
| Noel D. Bartlett Jr. - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 13.00 | Check | 88353 |
| Noel D. Bartlett Jr. - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2014 | 22.00 | Check | 88348 |
| Noel D. Bartlett Jr. - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/1/2014 | 3.00 | Check | 88342 |
| Noel D. Bartlett Jr. - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/2/2014 | 1.00 | Wire | ACH Comm of Mass EFT |
| Noel D. Bartlett Jr. - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/6/2014 | 1,091.00 | Check | 88354 |
| Noel D. Bartlett Jr. - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 17.00 | Check | 88994 |
| Noel D. Bartlett Jr. - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 4.00 | Check | 88993 |
| Noel D. Bartlett Jr. - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/27/2014 | 31.00 | Check | 88990 |
| Noel D. Bartlett Jr. - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/27/2014 | 1.00 | Check | 88992 |
| Noel D. Bartlett Jr. - Kansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/3/2014 | 10.00 | Check | 88991 |
| Noel D. Bartlett Jr. - Connecticut (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/19/2014 | (31.00) | Wire | Remote Deposit |
| Noel D. Bartlett Jr. - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2014 | 6.00 | Wire | ACH WI Dept Revenue |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| Noel D. Bartlett Jr. |
| --- |
| **Shareholder Distributions** |
| **Exhibit B** |

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Noel D. Bartlett Jr. - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/24/2014 | 17.00 | Check | 91866 |
| Noel D. Bartlett Jr. - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/26/2014 | 1.00 | Check | 91867 |
| Noel D. Bartlett Jr. - Virginia (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/27/2015 | (272.86) | Wire | Remote Deposit |
| Noel D. Bartlett Jr. - Michigan (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 2/5/2015 | (3.00) | Wire | Remote Deposit |
| Noel D. Bartlett Jr. - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/1/2015 | 3.00 | Check | 94407 |
| Noel D. Bartlett Jr. - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/6/2015 | 5.00 | Check | 94406 |
| Noel D. Bartlett Jr. - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2015 | 77.00 | Wire | 38455201 |
| Noel D. Bartlett Jr. - Connecticut | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 1.00 | Wire | Pit DirPay CT Dor |
| Noel D. Bartlett Jr. - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 7.00 | Wire | ACH WI Dept Revenue |
| Noel D. Bartlett Jr. - North Dakota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2015 | 1.00 | Check | 95240 |
| Noel D. Bartlett Jr. - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2015 | 50.00 | Check | 95246 |
| Noel D. Bartlett Jr. - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2015 | 1.00 | Check | 95227 |
| Noel D. Bartlett Jr. - Indiana | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 11.00 | Check | 95233 |
| Noel D. Bartlett Jr. - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 3.00 | Check | 95241 |
| Noel D. Bartlett Jr. - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 4.00 | Check | 95251 |
| Noel D. Bartlett Jr. - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/30/2015 | 146.00 | Check | 95252 |
| Noel D. Bartlett Jr. - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2015 | 1.00 | Check | 95244 |
| Noel D. Bartlett Jr. - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2015 | 18.00 | Check | 95228 |
| Noel D. Bartlett Jr. - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 4.00 | Check | 95247 |
| Noel D. Bartlett Jr. - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 3.00 | Check | 95236 |
| Noel D. Bartlett Jr. - Kansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/11/2015 | 42.00 | Check | 95254 |

**Total Noel D. Bartlett Jr. Distributions** $ 281,235.36

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**Floyd Calhoun Dent III**
**Shareholder Distributions**
**Exhibit B**

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Floyd Calhoun Dent III | Direct Distribution Payments | 4/15/2011 | $ 2,010.00 | Check | 8003 |
| Floyd Calhoun Dent III | Direct Distribution Payments | 6/15/2011 | 11,235.00 | Check | 9877 |
| Floyd Calhoun Dent III | Direct Distribution Payments | 9/12/2011 | 10,950.00 | Check | 13188 |
| Floyd Calhoun Dent III - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/5/2012 | 15.91 | Check | 17379 |
| Floyd Calhoun Dent III | Direct Distribution Payments | 1/12/2012 | 45,000.00 | Check | 18338 |
| Floyd Calhoun Dent III - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/11/2012 | 7,500.01 | Check | 18340 |
| Floyd Calhoun Dent III - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/20/2012 | 220.81 | Wire | Internet Pay State of AL |
| Floyd Calhoun Dent III | Direct Distribution Payments | 4/16/2012 | 75,000.00 | Check | 23112 |
| Floyd Calhoun Dent III - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 45.00 | Check | 23234 |
| Floyd Calhoun Dent III - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 37.50 | Check | 23234 |
| Floyd Calhoun Dent III - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 22.50 | Check | 23236 |
| Floyd Calhoun Dent III - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 15.00 | Check | 23242 |
| Floyd Calhoun Dent III - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 60.00 | Check | 23256 |
| Floyd Calhoun Dent III - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 45.00 | Check | 23240 |
| Floyd Calhoun Dent III - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 12.00 | Check | 23241 |
| Floyd Calhoun Dent III - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 13,274.46 | Check | 23253 |
| Floyd Calhoun Dent III - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2012 | 60.00 | Check | 23246 |
| Floyd Calhoun Dent III - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 1,121.21 | Check | 23237 |
| Floyd Calhoun Dent III - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 540.00 | Check | 23239 |
| Floyd Calhoun Dent III - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 375.00 | Check | 23239 |
| Floyd Calhoun Dent III - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 100.98 | Check | 23243 |
| Floyd Calhoun Dent III - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 75.00 | Check | 23243 |
| Floyd Calhoun Dent III - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/27/2012 | 1,666.67 | Check | 23238 |
| Floyd Calhoun Dent III - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/27/2012 | 7,502.95 | Check | 23252 |
| Floyd Calhoun Dent III - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2012 | 37.50 | Check | 23247 |
| Floyd Calhoun Dent III - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2012 | 18.00 | Check | 23236 |
| Floyd Calhoun Dent III | Direct Distribution Payments | 6/18/2012 | 3,018.11 | Check | 26508 |
| Floyd Calhoun Dent III | Direct Distribution Payments | 6/18/2012 | 142,500.00 | Check | 26596 |
| Floyd Calhoun Dent III - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 42.00 | Check | 26648 |
| Floyd Calhoun Dent III - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 22.50 | Check | 26655 |
| Floyd Calhoun Dent III - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 52.50 | Check | 26709 |
| Floyd Calhoun Dent III - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2012 | 20,200.26 | Check | 26752 |
| Floyd Calhoun Dent III - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2012 | 48.00 | Check | 26717 |
| Floyd Calhoun Dent III - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/22/2012 | 1,696.97 | Check | 26679 |
| Floyd Calhoun Dent III - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/26/2012 | 22.50 | Check | 26710 |
| Floyd Calhoun Dent III - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/28/2012 | 270.00 | Check | 26759 |
| Floyd Calhoun Dent III - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 7/2/2012 | 600.00 | Check | 26705 |
| Floyd Calhoun Dent III - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 179.10 | Wire | ACH AL Rev Pay |
| Floyd Calhoun Dent III - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 104.25 | Wire | ACH WI Dept Revenue |
| Floyd Calhoun Dent III - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 45.00 | Check | 32266 |
| Floyd Calhoun Dent III - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 39.00 | Check | 32268 |
| Floyd Calhoun Dent III - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 52.50 | Check | 32274 |
| Floyd Calhoun Dent III - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 4.29 | Check | 32073 |
| Floyd Calhoun Dent III - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 626.00 | Check | 32270 |
| Floyd Calhoun Dent III - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 28,857.52 | Check | 32286 |
| Floyd Calhoun Dent III - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 0.50 | Check | 32266 |
| Floyd Calhoun Dent III - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 3,560.61 | Check | 32269 |
| Floyd Calhoun Dent III - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 57.17 | Check | 32281 |
| Floyd Calhoun Dent III - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 90.00 | Check | 32272 |
| Floyd Calhoun Dent III - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 3,872.04 | Check | 32283 |
| Floyd Calhoun Dent III - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/25/2012 | 0.26 | Check | 32279 |
| Floyd Calhoun Dent III - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2012 | 6.18 | Check | 34473 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

## Floyd Calhoun Dent III
## Shareholder Distributions
## Exhibit B

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Floyd Calhoun Dent III | Direct Distribution Payments | 11/21/2012 | 32,788.00 | Check | 34325 |
| Floyd Calhoun Dent III | Direct Distribution Payments | 12/13/2012 | 720,661.00 | Check | 38488 |
| Floyd Calhoun Dent III - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2012 | 2,727.28 | Check | 38683 |
| Floyd Calhoun Dent III - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2012 | 135.00 | Check | 38688 |
| Floyd Calhoun Dent III - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 60.00 | Check | 38681 |
| Floyd Calhoun Dent III - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 37.50 | Check | 38682 |
| Floyd Calhoun Dent III - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 37.50 | Check | 38685 |
| Floyd Calhoun Dent III - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 57.00 | Check | 38686 |
| Floyd Calhoun Dent III - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 28,857.52 | Check | 38689 |
| Floyd Calhoun Dent III - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/19/2012 | 67.50 | Check | 38684 |
| Floyd Calhoun Dent III - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/22/2013 | 510.00 | Check | 40791 |
| Floyd Calhoun Dent III | Direct Distribution Payments | 1/28/2013 | 185,625.00 | Check | 40780 |
| Floyd Calhoun Dent III - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/20/2013 | 2,175.00 | Wire | Dir DB Rad Comp of MD |
| Floyd Calhoun Dent III - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/26/2013 | 2,513.00 | Check | 45326 |
| Floyd Calhoun Dent III - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/27/2013 | 75.00 | Check | 45329 |
| Floyd Calhoun Dent III | Direct Distribution Payments | 4/4/2013 | 126,847.00 | Check | 45661 |
| Floyd Calhoun Dent III - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2013 | 97.00 | Check | 47553 |
| Floyd Calhoun Dent III - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2013 | 413.00 | Check | 47500 |
| Floyd Calhoun Dent III - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2013 | 120.00 | Check | 47433 |
| Floyd Calhoun Dent III - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/19/2013 | 135.00 | Check | 47448 |
| Floyd Calhoun Dent III - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/19/2013 | 2,879.00 | Check | 47473 |
| Floyd Calhoun Dent III - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/22/2013 | 38.00 | Check | 47455 |
| Floyd Calhoun Dent III - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/22/2013 | 18.00 | Check | 47498 |
| Floyd Calhoun Dent III - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2013 | 465.00 | Check | 47559 |
| Floyd Calhoun Dent III - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2013 | 37.00 | Check | 47506 |
| Floyd Calhoun Dent III - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/13/2013 | 43,286.00 | Check | 47876 |
| Floyd Calhoun Dent III | Direct Distribution Payments | 6/18/2013 | 55,619.00 | Check | 50550 |
| Floyd Calhoun Dent III | Direct Distribution Payments | 6/18/2013 | 13,317.00 | Check | 52177 |
| Floyd Calhoun Dent III - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2013 | 388.00 | Wire | ACH EDI Pymnts IL |
| Floyd Calhoun Dent III - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 109.00 | Check | 52382 |
| Floyd Calhoun Dent III - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 155.00 | Check | 52392 |
| Floyd Calhoun Dent III - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 62.00 | Check | 52391 |
| Floyd Calhoun Dent III - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/25/2013 | 6.00 | Check | 52384 |
| Floyd Calhoun Dent III - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/27/2013 | 2.00 | Check | 52381 |
| Floyd Calhoun Dent III - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/26/2013 | 2,159.00 | Wire | ACH EDI Pymnts IL |
| Floyd Calhoun Dent III - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/27/2013 | 1.00 | Check | 57651 |
| Floyd Calhoun Dent III - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/28/2013 | 298.00 | Check | 57655 |
| Floyd Calhoun Dent III - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/29/2013 | 17.00 | Check | 57652 |
| Floyd Calhoun Dent III - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/9/2013 | 260.00 | Check | 57649 |
| Floyd Calhoun Dent III - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/9/2013 | 419.00 | Check | 57645 |
| Floyd Calhoun Dent III | Direct Distribution Payments | 9/12/2013 | 13,874.00 | Check | 59602 |
| Floyd Calhoun Dent III - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2013 | 233.00 | Check | 59730 |
| Floyd Calhoun Dent III - Arkansas (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/16/2013 | (515.00) | Wire | Remote Deposit |
| Floyd Calhoun Dent III - Virginia (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/6/2013 | (8,303.00) | Wire | Remote Deposit |
| Floyd Calhoun Dent III - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2013 | 171.00 | Wire | ACH NC Dept of Revenue |
| Floyd Calhoun Dent III - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/9/2014 | 62.00 | Check | 67965 |
| Floyd Calhoun Dent III | Direct Distribution Payments | 2/27/2014 | 21,540.00 | Check | 70340 |
| Floyd Calhoun Dent III - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/27/2014 | 16.00 | Check | 75469 |
| Floyd Calhoun Dent III - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2014 | 359.00 | Wire | 33584659 |
| Floyd Calhoun Dent III - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2014 | 4,272.00 | Wire | 33585295 |
| Floyd Calhoun Dent III - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2014 | 2.00 | Wire | ACH Comm of Mass EFT |
| Floyd Calhoun Dent III - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/21/2014 | 9.00 | Check | 78040 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| Floyd Calhoun Dent III | | | | | |
|---|---|---|---|---|---|
| **Shareholder Distributions** | | | | | |
| **Exhibit B** | | | | | |

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Floyd Calhoun Dent III - Maine | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/21/2014 | 12.00 | Check | 78048 |
| Floyd Calhoun Dent III - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2014 | 140.00 | Check | 78050 |
| Floyd Calhoun Dent III - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2014 | 2.00 | Check | 78072 |
| Floyd Calhoun Dent III - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2014 | 30.00 | Check | 78073 |
| Floyd Calhoun Dent III | Direct Distribution Payments | 4/25/2014 | 4,875.00 | Check | 77611 |
| Floyd Calhoun Dent III - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 217.00 | Check | 78054 |
| Floyd Calhoun Dent III - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 27.00 | Check | 78063 |
| Floyd Calhoun Dent III - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 18.00 | Check | 78068 |
| Floyd Calhoun Dent III - Connecticut | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 186.00 | Check | 78041 |
| Floyd Calhoun Dent III - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 23.00 | Check | 78052 |
| Floyd Calhoun Dent III - North Dakota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 2.00 | Check | 78055 |
| Floyd Calhoun Dent III - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 435.00 | Check | 78074 |
| Floyd Calhoun Dent III - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 116.00 | Check | 78069 |
| Floyd Calhoun Dent III - Rhode Island | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 1.00 | Check | 78066 |
| Floyd Calhoun Dent III - Iowa | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 31.00 | Check | 78044 |
| Floyd Calhoun Dent III - Rhode Island | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 15.00 | Check | 78067 |
| Floyd Calhoun Dent III - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2014 | 7.00 | Check | 78038 |
| Floyd Calhoun Dent III - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2014 | 16.00 | Check | 78039 |
| Floyd Calhoun Dent III - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/30/2014 | 19.00 | Check | 78049 |
| Floyd Calhoun Dent III - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2014 | 5.00 | Check | 78064 |
| Floyd Calhoun Dent III - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2014 | 16.00 | Check | 78065 |
| Floyd Calhoun Dent III - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2014 | 2,079.00 | Check | 78070 |
| Floyd Calhoun Dent III - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/9/2014 | 11,464.00 | Check | 78071 |
| Floyd Calhoun Dent III | Direct Distribution Payments | 6/12/2014 | 48,833.00 | Check | 81722 |
| Floyd Calhoun Dent III - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/16/2014 | 1,532.00 | Wire | 34361303 |
| Floyd Calhoun Dent III - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/17/2014 | 4.00 | Wire | ACH Comm of Mass EFT |
| Floyd Calhoun Dent III - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 24.00 | Check | 83697 |
| Floyd Calhoun Dent III - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 61.00 | Check | 83773 |
| Floyd Calhoun Dent III - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 59.00 | Check | 83744 |
| Floyd Calhoun Dent III - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 77.00 | Check | 83745 |
| Floyd Calhoun Dent III - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 44.00 | Check | 83784 |
| Floyd Calhoun Dent III - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/25/2014 | 11.00 | Check | 83742 |
| Floyd Calhoun Dent III - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 7/1/2014 | 5,502.00 | Check | 83785 |
| Floyd Calhoun Dent III - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/16/2014 | 828.00 | Wire | 35290806 |
| Floyd Calhoun Dent III - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/18/2014 | 7.00 | Check | 88338 |
| Floyd Calhoun Dent III - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 38.00 | Check | 88339 |
| Floyd Calhoun Dent III - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 106.00 | Check | 88347 |
| Floyd Calhoun Dent III - Iowa | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 47.00 | Check | 88343 |
| Floyd Calhoun Dent III - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 16.00 | Check | 88345 |
| Floyd Calhoun Dent III - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 79.00 | Check | 88353 |
| Floyd Calhoun Dent III - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2014 | 131.00 | Check | 88348 |
| Floyd Calhoun Dent III - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/30/2014 | 2.00 | Check | 88340 |
| Floyd Calhoun Dent III - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/1/2014 | 16.00 | Check | 88342 |
| Floyd Calhoun Dent III - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/2/2014 | 7.00 | Wire | ACH Comm of Mass EFT |
| Floyd Calhoun Dent III - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/6/2014 | 6,549.00 | Check | 88354 |
| Floyd Calhoun Dent III - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 105.00 | Check | 88994 |
| Floyd Calhoun Dent III - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 25.00 | Check | 88993 |
| Floyd Calhoun Dent III - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/27/2014 | 186.00 | Check | 88990 |
| Floyd Calhoun Dent III - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/27/2014 | 4.00 | Check | 88992 |
| Floyd Calhoun Dent III - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/29/2014 | 1.00 | Check | 88988 |
| Floyd Calhoun Dent III - Kansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/3/2014 | 61.00 | Check | 88991 |
| Floyd Calhoun Dent III - Connecticut (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/19/2014 | (186.00) | Wire | Remote Deposit |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| Floyd Calhoun Dent III | | | | | |
| **Shareholder Distributions** | | | | | |
| **Exhibit B** | | | | | |

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Floyd Calhoun Dent III - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2014 | 38.00 | Wire | ACH WI Dept Revenue |
| Floyd Calhoun Dent III - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/24/2014 | 102.00 | Check | 91866 |
| Floyd Calhoun Dent III - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/26/2014 | 8.00 | Check | 91867 |
| Floyd Calhoun Dent III - Virginia (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/27/2015 | (1,636.89) | Wire | Remote Deposit |
| Floyd Calhoun Dent III - Michigan (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 2/5/2015 | (16.00) | Wire | Remote Deposit |
| Floyd Calhoun Dent III - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/1/2015 | 16.00 | Check | 94407 |
| Floyd Calhoun Dent III - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/6/2015 | 31.00 | Check | 94406 |
| Floyd Calhoun Dent III - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2015 | 461.00 | Wire | 38455201 |
| Floyd Calhoun Dent III - Connecticut | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 6.00 | Wire | Pit DirPay CT Dor |
| Floyd Calhoun Dent III - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 44.00 | Wire | ACH WI Dept Revenue |
| Floyd Calhoun Dent III - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2015 | 2.00 | Check | 95226 |
| Floyd Calhoun Dent III - North Dakota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2015 | 3.00 | Check | 95240 |
| Floyd Calhoun Dent III - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2015 | 3.00 | Check | 95227 |
| Floyd Calhoun Dent III - Indiana | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 67.00 | Check | 95233 |
| Floyd Calhoun Dent III - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 17.00 | Check | 95241 |
| Floyd Calhoun Dent III - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 27.00 | Check | 95251 |
| Floyd Calhoun Dent III - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/30/2015 | 874.00 | Check | 95252 |
| Floyd Calhoun Dent III - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2015 | 5.00 | Check | 95244 |
| Floyd Calhoun Dent III - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2015 | 109.00 | Check | 95228 |
| Floyd Calhoun Dent III - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 23.00 | Check | 95247 |
| Floyd Calhoun Dent III - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 19.00 | Check | 95236 |
| Floyd Calhoun Dent III - Kansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/11/2015 | 254.00 | Check | 95254 |

**Total Floyd Calhoun Dent III Distributions** $ 1,722,462.17

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| Karla Falgout | | | | | | |
|---|---|---|---|---|---|---|
| **Shareholder Distributions** | | | | | | |
| **Exhibit B** | | | | | | |

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Karla Falgout | Direct Distribution Payments | 4/14/2011 | $ 4,463.00 | Check | 8004 |
| Karla Falgout | Direct Distribution Payments | 6/10/2011 | 18,725.00 | Check | 9825 |
| Karla Falgout | Direct Distribution Payments | 9/12/2011 | 18,250.00 | Wire | #008586 |
| Karla Falgout - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/5/2012 | 26.52 | Check | 17379 |
| Karla Falgout | Direct Distribution Payments | 1/11/2012 | 75,000.00 | Wire | TRN#009964 |
| Karla Falgout - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/11/2012 | 12,500.00 | Check | 18340 |
| Karla Falgout - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/20/2012 | 368.02 | Wire | Internet Pay State of AL |
| Karla Falgout | Direct Distribution Payments | 4/12/2012 | 125,000.00 | Wire | 20120412-00003304 |
| Karla Falgout - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 75.00 | Check | 23234 |
| Karla Falgout - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 62.50 | Check | 23234 |
| Karla Falgout - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 37.50 | Check | 23236 |
| Karla Falgout - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 25.00 | Check | 23242 |
| Karla Falgout - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 177.66 | Check | 23250 |
| Karla Falgout - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 100.00 | Check | 23256 |
| Karla Falgout - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 75.00 | Check | 23240 |
| Karla Falgout - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 20.00 | Check | 23241 |
| Karla Falgout - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 253.81 | Check | 23249 |
| Karla Falgout - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 22,124.07 | Check | 23253 |
| Karla Falgout - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2012 | 100.00 | Check | 23246 |
| Karla Falgout - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 1,868.69 | Check | 23237 |
| Karla Falgout - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 900.00 | Check | 23239 |
| Karla Falgout - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 625.00 | Check | 23239 |
| Karla Falgout - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 168.30 | Check | 23243 |
| Karla Falgout - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 125.00 | Check | 23243 |
| Karla Falgout - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/27/2012 | 2,777.78 | Check | 23238 |
| Karla Falgout - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/27/2012 | 12,504.91 | Check | 23252 |
| Karla Falgout - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2012 | 62.50 | Check | 23247 |
| Karla Falgout - Oregon | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/2/2012 | 3.75 | Check | 23244 |
| Karla Falgout - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2012 | 30.00 | Check | 23236 |
| Karla Falgout | Direct Distribution Payments | 6/11/2012 | 237,500.00 | Wire | 20120611-00005391 |
| Karla Falgout - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 70.00 | Check | 26648 |
| Karla Falgout - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 37.50 | Check | 26655 |
| Karla Falgout - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 87.50 | Check | 26709 |
| Karla Falgout - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2012 | 253.81 | Check | 26728 |
| Karla Falgout - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2012 | 33,667.06 | Check | 26752 |
| Karla Falgout - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2012 | 80.00 | Check | 26717 |
| Karla Falgout - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/22/2012 | 2,828.28 | Check | 26679 |
| Karla Falgout - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/26/2012 | 37.50 | Check | 26710 |
| Karla Falgout - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/28/2012 | 450.00 | Check | 26759 |
| Karla Falgout - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 7/2/2012 | 1,000.00 | Check | 26705 |
| Karla Falgout - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 298.50 | Wire | ACH AL Rev Pay |
| Karla Falgout - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 380.71 | Check | 32275 |
| Karla Falgout - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 173.75 | Wire | ACH WI Dept Revenue |
| Karla Falgout - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 75.00 | Check | 32266 |
| Karla Falgout - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 65.00 | Check | 32268 |
| Karla Falgout - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 87.50 | Check | 32274 |
| Karla Falgout - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 7.15 | Check | 32073 |
| Karla Falgout - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 1,043.33 | Check | 32270 |
| Karla Falgout - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 48,095.80 | Check | 32286 |
| Karla Falgout - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 0.83 | Check | 32278 |
| Karla Falgout - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 5,934.34 | Check | 32269 |
| Karla Falgout - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 95.28 | Check | 32281 |
| Karla Falgout - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 150.00 | Check | 32272 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| Karla Falgout |
| --- |
| **Shareholder Distributions** |
| **Exhibit B** |

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Karla Falgout - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 6,453.40 | Check | 32283 |
| Karla Falgout - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/25/2012 | 0.43 | Check | 32279 |
| Karla Falgout - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/28/2012 | 304.11 | Check | 32285 |
| Karla Falgout | Direct Distribution Payments | 10/10/2012 | 54,407.00 | Wire | 20121010-00008295 |
| Karla Falgout - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2012 | 10.30 | Check | 34473 |
| Karla Falgout | Direct Distribution Payments | 12/7/2012 | 1,201,101.00 | Wire | 20121207-00000405 |
| Karla Falgout - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2012 | 4,545.45 | Check | 38683 |
| Karla Falgout - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2012 | 225.00 | Check | 38688 |
| Karla Falgout - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 100.00 | Check | 38681 |
| Karla Falgout - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 62.50 | Check | 38682 |
| Karla Falgout - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 62.50 | Check | 38685 |
| Karla Falgout - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 95.00 | Check | 38686 |
| Karla Falgout - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 355.33 | Check | 38687 |
| Karla Falgout - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 48,095.80 | Check | 38689 |
| Karla Falgout - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/19/2012 | 112.50 | Check | 38684 |
| Karla Falgout | Direct Distribution Payments | 1/11/2013 | 309,375.00 | Wire | 20130111-00008975 |
| Karla Falgout - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/22/2013 | 850.00 | Check | 40791 |
| Karla Falgout - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/20/2013 | 3,625.00 | Wire | Dir DB Rad Comp of MD |
| Karla Falgout - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/26/2013 | 4,188.00 | Check | 45326 |
| Karla Falgout - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/27/2013 | 125.00 | Check | 45329 |
| Karla Falgout | Direct Distribution Payments | 4/1/2013 | 211,411.00 | Wire | 20130401-00010738 |
| Karla Falgout - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2013 | 163.00 | Check | 47553 |
| Karla Falgout - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2013 | 689.00 | Check | 47500 |
| Karla Falgout - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2013 | 200.00 | Check | 47433 |
| Karla Falgout - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/19/2013 | 225.00 | Check | 47448 |
| Karla Falgout - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/19/2013 | 4,798.00 | Check | 47473 |
| Karla Falgout - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/22/2013 | 63.00 | Check | 47455 |
| Karla Falgout - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/22/2013 | 30.00 | Check | 47498 |
| Karla Falgout - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2013 | 775.00 | Check | 47559 |
| Karla Falgout - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2013 | 63.00 | Check | 47506 |
| Karla Falgout - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/3/2013 | 178.00 | Check | 47518 |
| Karla Falgout - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/13/2013 | 72,144.00 | Check | 47876 |
| Karla Falgout | Direct Distribution Payments | 6/6/2013 | 92,698.00 | Wire | 20130606-00006439 |
| Karla Falgout | Direct Distribution Payments | 6/10/2013 | 22,195.00 | Wire | 20130610-00006871 |
| Karla Falgout - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2013 | 647.00 | Wire | ACH EDI Pymnts IL |
| Karla Falgout - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 181.00 | Check | 52382 |
| Karla Falgout - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 259.00 | Check | 52392 |
| Karla Falgout - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 104.00 | Check | 52391 |
| Karla Falgout - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/25/2013 | 10.00 | Check | 52384 |
| Karla Falgout - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/27/2013 | 3.00 | Check | 52381 |
| Karla Falgout - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/26/2013 | 3,598.00 | Wire | ACH EDI Pymnts IL |
| Karla Falgout - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/27/2013 | 2.00 | Check | 57651 |
| Karla Falgout - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/28/2013 | 496.00 | Check | 57655 |
| Karla Falgout - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/29/2013 | 28.00 | Check | 57652 |
| Karla Falgout | Direct Distribution Payments | 9/6/2013 | 23,124.00 | Wire | 20130906-00008809 |
| Karla Falgout - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/9/2013 | 433.00 | Check | 57649 |
| Karla Falgout - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/9/2013 | 699.00 | Check | 57645 |
| Karla Falgout - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2013 | 388.00 | Check | 59730 |
| Karla Falgout - Arkansas (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/16/2013 | (859.00) | Wire | Remote Deposit |
| Karla Falgout - Virginia (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/6/2013 | (13,838.00) | Wire | Remote Deposit |
| Karla Falgout - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2013 | 285.00 | Wire | ACH NC Dept of Revenue |
| Karla Falgout - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/9/2014 | 104.00 | Check | 67965 |
| Karla Falgout | Direct Distribution Payments | 1/13/2014 | 35,612.00 | Wire | 20140113-00005255 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| Karla Falgout | | | | | |
| Shareholder Distributions | | | | | |
| Exhibit B | | | | | |

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Karla Falgout - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/27/2014 | 26.00 | Check | 75469 |
| Karla Falgout | Direct Distribution Payments | 4/4/2014 | 6,217.00 | Wire | 20140404-00003505 |
| Karla Falgout - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/15/2014 | 12.00 | Check | 78038 |
| Karla Falgout - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2014 | 599.00 | Wire | 33584659 |
| Karla Falgout - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2014 | 7,120.00 | Wire | 33585295 |
| Karla Falgout - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2014 | 4.00 | Wire | ACH Comm of Mass EFT |
| Karla Falgout - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/21/2014 | 14.00 | Check | 78040 |
| Karla Falgout - Maine | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/21/2014 | 19.00 | Check | 78048 |
| Karla Falgout - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2014 | 31.00 | Check | 78050 |
| Karla Falgout - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2014 | 39.00 | Check | 78072 |
| Karla Falgout - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2014 | 725.00 | Check | 78073 |
| Karla Falgout - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 4.00 | Check | 78052 |
| Karla Falgout - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 362.00 | Check | 78054 |
| Karla Falgout - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 44.00 | Check | 78063 |
| Karla Falgout - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 49.00 | Check | 78074 |
| Karla Falgout - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 29.00 | Check | 78069 |
| Karla Falgout - Connecticut | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 311.00 | Check | 78041 |
| Karla Falgout - North Dakota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 4.00 | Check | 78055 |
| Karla Falgout - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 194.00 | Check | 78068 |
| Karla Falgout - Rhode Island | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 3.00 | Check | 78067 |
| Karla Falgout - Iowa | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 52.00 | Check | 78044 |
| Karla Falgout - Rhode Island | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 26.00 | Check | 78066 |
| Karla Falgout - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2014 | 26.00 | Check | 78038 |
| Karla Falgout - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/30/2014 | 233.00 | Check | 78049 |
| Karla Falgout - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2014 | 8.00 | Check | 78065 |
| Karla Falgout - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2014 | 26.00 | Check | 78064 |
| Karla Falgout - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2014 | 19,106.00 | Check | 78070 |
| Karla Falgout - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/9/2014 | 3,465.00 | Check | 78071 |
| Karla Falgout | Direct Distribution Payments | 6/5/2014 | 81,276.00 | Wire | 20140605-00004723 |
| Karla Falgout - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/16/2014 | 2,553.00 | Wire | 34361303 |
| Karla Falgout - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/17/2014 | 7.00 | Wire | ACH Comm of Mass EFT |
| Karla Falgout - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 40.00 | Check | 83697 |
| Karla Falgout - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 102.00 | Check | 83773 |
| Karla Falgout - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 99.00 | Check | 83744 |
| Karla Falgout - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 128.00 | Check | 83745 |
| Karla Falgout - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 73.00 | Check | 83784 |
| Karla Falgout - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/25/2014 | 18.00 | Check | 83742 |
| Karla Falgout - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 7/1/2014 | 9,170.00 | Check | 83785 |
| Karla Falgout - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/16/2014 | 1,381.00 | Wire | 35290806 |
| Karla Falgout - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/18/2014 | 12.00 | Check | 88338 |
| Karla Falgout - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 63.00 | Check | 88339 |
| Karla Falgout - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 177.00 | Check | 88347 |
| Karla Falgout - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 123.00 | Check | 88351 |
| Karla Falgout - Iowa | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 78.00 | Check | 88343 |
| Karla Falgout - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 26.00 | Check | 88345 |
| Karla Falgout - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 132.00 | Check | 88353 |
| Karla Falgout - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2014 | 219.00 | Check | 88348 |
| Karla Falgout - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/30/2014 | 4.00 | Check | 88340 |
| Karla Falgout - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/1/2014 | 26.00 | Check | 88342 |
| Karla Falgout - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/2/2014 | 12.00 | Wire | ACH Comm of Mass EFT |
| Karla Falgout - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/6/2014 | 10,915.00 | Check | 88354 |
| Karla Falgout - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 175.00 | Check | 88994 |
| Karla Falgout - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 42.00 | Check | 88993 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| Karla Falgout | | | | | |
| --- | --- | --- | --- | --- | --- |
| Shareholder Distributions | | | | | |
| Exhibit B | | | | | |

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
| --- | --- | --- | --- | --- | --- |
| Karla Falgout - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/27/2014 | 310.00 | Check | 88990 |
| Karla Falgout - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/27/2014 | 7.00 | Check | 88992 |
| Karla Falgout - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/29/2014 | 1.00 | Check | 88988 |
| Karla Falgout - Kansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/3/2014 | 101.00 | Check | 88991 |
| Karla Falgout - Connecticut (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/19/2014 | (311.00) | Wire | Remote Deposit |
| Karla Falgout - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2014 | 63.00 | Wire | ACH WI Dept Revenue |
| Karla Falgout - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/24/2014 | 169.00 | Check | 91866 |
| Karla Falgout - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/26/2014 | 13.00 | Check | 91867 |
| Karla Falgout - Virginia (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/27/2015 | (2,728.32) | Wire | Remote Deposit |
| Karla Falgout - Michigan (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 2/5/2015 | (27.00) | Wire | Remote Deposit |
| Karla Falgout - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/1/2015 | 26.00 | Check | 94407 |
| Karla Falgout - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/6/2015 | 52.00 | Check | 94406 |
| Karla Falgout - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2015 | 769.00 | Wire | 38455201 |
| Karla Falgout - Connecticut | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 11.00 | Wire | Pit DirPay CT Dor |
| Karla Falgout - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 73.00 | Wire | ACH WI Dept Revenue |
| Karla Falgout - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2015 | 3.00 | Check | 95226 |
| Karla Falgout - North Dakota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2015 | 5.00 | Check | 95240 |
| Karla Falgout - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2015 | 504.00 | Check | 95246 |
| Karla Falgout - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2015 | 5.00 | Check | 95227 |
| Karla Falgout - Indiana | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 112.00 | Check | 95233 |
| Karla Falgout - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 29.00 | Check | 95241 |
| Karla Falgout - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 44.00 | Check | 95251 |
| Karla Falgout - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/30/2015 | 1,456.00 | Check | 95252 |
| Karla Falgout - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2015 | 8.00 | Check | 95244 |
| Karla Falgout - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2015 | 182.00 | Check | 95228 |
| Karla Falgout - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 39.00 | Check | 95247 |
| Karla Falgout - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 31.00 | Check | 95236 |
| Karla Falgout - Kansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/11/2015 | 423.00 | Check | 95254 |

**Total Karla Falgout Distributions** $ 2,866,837.83

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**Robert S. Galen**
**Shareholder Distributions**
**Exhibit B**

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Robert S. Galen | Direct Distribution Payments | 4/8/2011 | $ 1,785.00 | Check | 8005 |
| Robert S. Galen | Direct Distribution Payments | 6/14/2011 | 7,490.00 | Check | 9826 |
| Robert S. Galen | Direct Distribution Payments | 9/12/2011 | 13,860.00 | Wire | #008697 |
| Robert S. Galen | Direct Distribution Payments | 1/11/2012 | 34,900.00 | Wire | TRN#010292 |
| Robert S. Galen - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/11/2012 | 5,000.00 | Check | 18340 |
| Robert S. Galen - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/20/2012 | 147.21 | Wire | Internet Pay State of AL |
| Robert S. Galen | Direct Distribution Payments | 4/12/2012 | 50,000.00 | Wire | 20120412-00003291 |
| Robert S. Galen | Direct Distribution Payments | 4/12/2012 | 7,200.00 | Wire | 20120412-00008318 |
| Robert S. Galen - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 30.00 | Check | 23234 |
| Robert S. Galen - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 25.00 | Check | 23234 |
| Robert S. Galen - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 15.00 | Check | 23236 |
| Robert S. Galen - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 10.00 | Check | 23242 |
| Robert S. Galen - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 71.07 | Check | 23250 |
| Robert S. Galen - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 40.00 | Check | 23256 |
| Robert S. Galen - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 30.00 | Check | 23240 |
| Robert S. Galen - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 8.00 | Check | 23241 |
| Robert S. Galen - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 101.52 | Check | 23249 |
| Robert S. Galen - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 8,849.63 | Check | 23253 |
| Robert S. Galen - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2012 | 40.00 | Check | 23246 |
| Robert S. Galen - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 360.00 | Check | 23239 |
| Robert S. Galen - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 250.00 | Check | 23239 |
| Robert S. Galen - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 67.32 | Check | 23243 |
| Robert S. Galen - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 50.00 | Check | 23243 |
| Robert S. Galen - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/27/2012 | 5,001.96 | Check | 23252 |
| Robert S. Galen - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2012 | 25.00 | Check | 23247 |
| Robert S. Galen - Oregon | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/2/2012 | 1.50 | Check | 23244 |
| Robert S. Galen - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2012 | 12.00 | Check | 23236 |
| Robert S. Galen | Direct Distribution Payments | 6/11/2012 | 107,000.00 | Wire | 20120611-00005384 |
| Robert S. Galen - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 28.00 | Check | 26648 |
| Robert S. Galen - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 15.00 | Check | 26655 |
| Robert S. Galen - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 35.00 | Check | 26709 |
| Robert S. Galen - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2012 | 101.52 | Check | 26728 |
| Robert S. Galen - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2012 | 13,466.82 | Check | 26752 |
| Robert S. Galen - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2012 | 32.00 | Check | 26717 |
| Robert S. Galen - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/26/2012 | 15.00 | Check | 26710 |
| Robert S. Galen - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/28/2012 | 180.00 | Check | 26759 |
| Robert S. Galen - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 7/2/2012 | 400.00 | Check | 26705 |
| Robert S. Galen | Direct Distribution Payments | 9/14/2012 | 28,000.00 | Wire | 20120914-00010636 |
| Robert S. Galen - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 119.40 | Wire | ACH AL Rev Pay |
| Robert S. Galen - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 152.28 | Check | 32275 |
| Robert S. Galen - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 69.50 | Wire | ACH WI Dept Revenue |
| Robert S. Galen - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 30.00 | Check | 32266 |
| Robert S. Galen - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 26.00 | Check | 32268 |
| Robert S. Galen - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 35.00 | Check | 32274 |
| Robert S. Galen - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 2.86 | Check | 32073 |
| Robert S. Galen - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 19,238.32 | Check | 32286 |
| Robert S. Galen - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 0.33 | Check | 32278 |
| Robert S. Galen - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 38.11 | Check | 32281 |
| Robert S. Galen - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 60.00 | Check | 32272 |
| Robert S. Galen - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 2,581.36 | Check | 32283 |
| Robert S. Galen - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/25/2012 | 0.17 | Check | 32279 |
| Robert S. Galen - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/28/2012 | 121.64 | Check | 32285 |
| Robert S. Galen | Direct Distribution Payments | 10/10/2012 | 28,518.00 | Wire | 20121010-00008288 |
| Robert S. Galen - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2012 | 4.12 | Check | 34473 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**Robert S. Galen**
**Shareholder Distributions**
**Exhibit B**

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Robert S. Galen | Direct Distribution Payments | 12/7/2012 | 480,441.00 | Wire | 20121207-00000394 |
| Robert S. Galen - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2012 | 90.00 | Check | 38688 |
| Robert S. Galen - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 40.00 | Check | 38681 |
| Robert S. Galen - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 25.00 | Check | 38682 |
| Robert S. Galen - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 25.00 | Check | 38685 |
| Robert S. Galen - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 38.00 | Check | 38686 |
| Robert S. Galen - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 142.13 | Check | 38687 |
| Robert S. Galen - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 19,238.32 | Check | 38689 |
| Robert S. Galen - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/19/2012 | 45.00 | Check | 38684 |
| Robert S. Galen | Direct Distribution Payments | 1/11/2013 | 130,750.00 | Wire | 20130111-00008963 |
| Robert S. Galen - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/22/2013 | 340.00 | Check | 40791 |
| Robert S. Galen - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/20/2013 | 1,450.00 | Wire | Dir DB Rad Comp of MD |
| Robert S. Galen - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/26/2013 | 1,675.00 | Check | 45326 |
| Robert S. Galen - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/27/2013 | 50.00 | Check | 45329 |
| Robert S. Galen | Direct Distribution Payments | 4/1/2013 | 88,565.00 | Wire | 20130401-00010728 |
| Robert S. Galen - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2013 | 65.00 | Check | 47553 |
| Robert S. Galen - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2013 | 276.00 | Check | 47500 |
| Robert S. Galen - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2013 | 80.00 | Check | 47433 |
| Robert S. Galen - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/19/2013 | 90.00 | Check | 47448 |
| Robert S. Galen - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/22/2013 | 25.00 | Check | 47455 |
| Robert S. Galen - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/22/2013 | 12.00 | Check | 47498 |
| Robert S. Galen - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2013 | 310.00 | Check | 47559 |
| Robert S. Galen - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2013 | 25.00 | Check | 47506 |
| Robert S. Galen - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/3/2013 | 71.00 | Check | 47518 |
| Robert S. Galen - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/13/2013 | 28,857.00 | Check | 47876 |
| Robert S. Galen | Direct Distribution Payments | 6/6/2013 | 41,079.00 | Wire | 20130606-00006207 |
| Robert S. Galen | Direct Distribution Payments | 6/10/2013 | 9,878.00 | Wire | 20130610-00006571 |
| Robert S. Galen - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2013 | 259.00 | Wire | ACH EDI Pymnts IL |
| Robert S. Galen - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 72.00 | Check | 52382 |
| Robert S. Galen - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 104.00 | Check | 52392 |
| Robert S. Galen - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 41.00 | Check | 52391 |
| Robert S. Galen - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/25/2013 | 4.00 | Check | 52384 |
| Robert S. Galen - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/27/2013 | 1.00 | Check | 52381 |
| Robert S. Galen - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/26/2013 | 1,439.00 | Wire | ACH EDI Pymnts IL |
| Robert S. Galen - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/27/2013 | 1.00 | Check | 57651 |
| Robert S. Galen - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/28/2013 | 198.00 | Check | 57655 |
| Robert S. Galen - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/29/2013 | 11.00 | Check | 57652 |
| Robert S. Galen | Direct Distribution Payments | 9/6/2013 | 9,250.00 | Wire | 20130906-00007895 |
| Robert S. Galen - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/9/2013 | 173.00 | Check | 57649 |
| Robert S. Galen - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/9/2013 | 280.00 | Check | 57645 |
| Robert S. Galen - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2013 | 155.00 | Check | 59730 |
| Robert S. Galen | Direct Distribution Payments | 10/8/2013 | 18,209.00 | Wire | 20131008-00007407 |
| Robert S. Galen - Arkansas (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/16/2013 | (343.00) | Wire | Remote Deposit |
| Robert S. Galen - Virginia (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/6/2013 | (5,535.00) | Wire | Remote Deposit |
| Robert S. Galen - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2013 | 114.00 | Wire | ACH NC Dept of Revenue |
| Robert S. Galen - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/9/2014 | 41.00 | Check | 67965 |
| Robert S. Galen | Direct Distribution Payments | 1/13/2014 | 14,245.00 | Wire | 20140113-00005247 |
| Robert S. Galen - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/27/2014 | 10.00 | Check | 75469 |
| Robert S. Galen | Direct Distribution Payments | 4/4/2014 | 14,848.00 | Wire | 20140404-00007681 |
| Robert S. Galen - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/15/2014 | 5.00 | Check | 78038 |
| Robert S. Galen - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2014 | 240.00 | Wire | 33584659 |
| Robert S. Galen - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2014 | 2,848.00 | Wire | 33585295 |
| Robert S. Galen - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2014 | 1.00 | Wire | ACH Comm of Mass EFT |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| Robert S. Galen | | | | | |
|---|---|---|---|---|---|
| **Shareholder Distributions** | | | | | |
| **Exhibit B** | | | | | |

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Robert S. Galen - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/21/2014 | 6.00 | Check | 78040 |
| Robert S. Galen - Maine | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/21/2014 | 8.00 | Check | 78048 |
| Robert S. Galen - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2014 | 12.00 | Check | 78050 |
| Robert S. Galen - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2014 | 15.00 | Check | 78072 |
| Robert S. Galen - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2014 | 290.00 | Check | 78073 |
| Robert S. Galen - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 2.00 | Check | 78052 |
| Robert S. Galen - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 145.00 | Check | 78054 |
| Robert S. Galen - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 18.00 | Check | 78063 |
| Robert S. Galen - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 20.00 | Check | 78074 |
| Robert S. Galen - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 12.00 | Check | 78069 |
| Robert S. Galen - Connecticut | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 124.00 | Check | 78041 |
| Robert S. Galen - North Dakota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 2.00 | Check | 78055 |
| Robert S. Galen - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 78.00 | Check | 78068 |
| Robert S. Galen - Rhode Island | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 1.00 | Check | 78067 |
| Robert S. Galen - Iowa | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 21.00 | Check | 78044 |
| Robert S. Galen - Rhode Island | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 10.00 | Check | 78066 |
| Robert S. Galen - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2014 | 10.00 | Check | 78038 |
| Robert S. Galen - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/30/2014 | 93.00 | Check | 78049 |
| Robert S. Galen - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2014 | 3.00 | Check | 78065 |
| Robert S. Galen - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2014 | 10.00 | Check | 78064 |
| Robert S. Galen - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2014 | 7,643.00 | Check | 78070 |
| Robert S. Galen - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/9/2014 | 1,386.00 | Check | 78071 |
| Robert S. Galen | Direct Distribution Payments | 6/5/2014 | 32,510.00 | Wire | 20140605-00004616 |
| Robert S. Galen - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/16/2014 | 1,021.00 | Wire | 34361303 |
| Robert S. Galen - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/17/2014 | 3.00 | Wire | ACH Comm of Mass EFT |
| Robert S. Galen - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 16.00 | Check | 83697 |
| Robert S. Galen - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 41.00 | Check | 83773 |
| Robert S. Galen - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 40.00 | Check | 83744 |
| Robert S. Galen - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 51.00 | Check | 83745 |
| Robert S. Galen - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 29.00 | Check | 83784 |
| Robert S. Galen - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/25/2014 | 7.00 | Check | 83742 |
| Robert S. Galen - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 7/1/2014 | 3,668.00 | Check | 83785 |
| Robert S. Galen - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/16/2014 | 552.00 | Wire | 35290806 |
| Robert S. Galen - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/18/2014 | 5.00 | Check | 88338 |
| Robert S. Galen - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 25.00 | Check | 88339 |
| Robert S. Galen - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 71.00 | Check | 88347 |
| Robert S. Galen - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 49.00 | Check | 88351 |
| Robert S. Galen - Iowa | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 31.00 | Check | 88343 |
| Robert S. Galen - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 10.00 | Check | 88345 |
| Robert S. Galen - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 53.00 | Check | 88353 |
| Robert S. Galen - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2014 | 87.00 | Check | 88348 |
| Robert S. Galen - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/30/2014 | 2.00 | Check | 88340 |
| Robert S. Galen - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/1/2014 | 10.00 | Check | 88342 |
| Robert S. Galen - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/2/2014 | 5.00 | Wire | ACH Comm of Mass EFT |
| Robert S. Galen - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/6/2014 | 4,366.00 | Check | 88354 |
| Robert S. Galen - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 70.00 | Check | 88994 |
| Robert S. Galen - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 17.00 | Check | 88993 |
| Robert S. Galen - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/27/2014 | 124.00 | Check | 88990 |
| Robert S. Galen - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/27/2014 | 3.00 | Check | 88992 |
| Robert S. Galen - Kansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/3/2014 | 41.00 | Check | 88991 |
| Robert S. Galen - Connecticut (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/19/2014 | (124.00) | Wire | Remote Deposit |
| Robert S. Galen - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2014 | 25.00 | Wire | ACH WI Dept Revenue |
| Robert S. Galen - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/24/2014 | 68.00 | Check | 91866 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| | | | | | |
|---|---|---|---|---|---|
| **Robert S. Galen** | | | | | |
| **Shareholder Distributions** | | | | | |
| **Exhibit B** | | | | | |

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Robert S. Galen - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/26/2014 | 5.00 | Check | 91867 |
| Robert S. Galen - Virginia (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/27/2015 | (1,091.43) | Wire | Remote Deposit |
| Robert S. Galen - Michigan (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 2/5/2015 | (11.00) | Wire | Remote Deposit |
| Robert S. Galen - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/1/2015 | 10.00 | Check | 94407 |
| Robert S. Galen - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/6/2015 | 21.00 | Check | 94406 |
| Robert S. Galen - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2015 | 307.00 | Wire | 38455201 |
| Robert S. Galen - Connecticut | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 4.00 | Wire | Pit DirPay CT Dor |
| Robert S. Galen - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 29.00 | Wire | ACH WI Dept Revenue |
| Robert S. Galen - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2015 | 1.00 | Check | 95226 |
| Robert S. Galen - North Dakota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2015 | 2.00 | Check | 95240 |
| Robert S. Galen - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2015 | 202.00 | Check | 95246 |
| Robert S. Galen - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2015 | 2.00 | Check | 95227 |
| Robert S. Galen - Indiana | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 45.00 | Check | 95233 |
| Robert S. Galen - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 11.00 | Check | 95241 |
| Robert S. Galen - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 18.00 | Check | 95251 |
| Robert S. Galen - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/30/2015 | 582.00 | Check | 95252 |
| Robert S. Galen - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2015 | 3.00 | Check | 95244 |
| Robert S. Galen - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2015 | 73.00 | Check | 95228 |
| Robert S. Galen - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 16.00 | Check | 95247 |
| Robert S. Galen - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 13.00 | Check | 95236 |
| Robert S. Galen - Kansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/11/2015 | 169.00 | Check | 95254 |

**Total Robert S. Galen Distributions**   $ 1,249,189.67

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| Donald Golias | | | | | | |
|---|---|---|---|---|---|---|
| **Shareholder Distributions** | | | | | | |
| **Exhibit B** | | | | | | |

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Donald Golias | Direct Distribution Payments | 4/13/2011 | $  4,463.00 | Check | 8006 |
| Donald Golias | Direct Distribution Payments | 6/10/2011 | 18,725.00 | Check | 9827 |
| Donald Golias | Direct Distribution Payments | 9/12/2011 | 18,250.00 | Wire | #008401 |
| Donald Golias - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/5/2012 | 26.52 | Check | 17379 |
| Donald Golias | Direct Distribution Payments | 1/11/2012 | 75,000.00 | Wire | TRN#009918 |
| Donald Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/11/2012 | 12,500.00 | Check | 18340 |
| Donald Golias - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/20/2012 | 368.02 | Wire | Internet Pay State of AL |
| Donald Golias | Direct Distribution Payments | 4/12/2012 | 125,000.00 | Wire | 20120412-00003303 |
| Donald Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 75.00 | Check | 23234 |
| Donald Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 62.50 | Check | 23234 |
| Donald Golias - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 25.00 | Check | 23242 |
| Donald Golias - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 177.66 | Check | 23250 |
| Donald Golias - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 100.00 | Check | 23256 |
| Donald Golias - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 75.00 | Check | 23240 |
| Donald Golias - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 20.00 | Check | 23241 |
| Donald Golias - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 253.81 | Check | 23249 |
| Donald Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 22,124.07 | Check | 23253 |
| Donald Golias - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2012 | 100.00 | Check | 23246 |
| Donald Golias - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 1,868.69 | Check | 23237 |
| Donald Golias - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 900.00 | Check | 23239 |
| Donald Golias - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 625.00 | Check | 23239 |
| Donald Golias - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 168.30 | Check | 23243 |
| Donald Golias - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 125.00 | Check | 23243 |
| Donald Golias - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/27/2012 | 2,777.78 | Check | 23238 |
| Donald Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/27/2012 | 12,504.91 | Check | 23252 |
| Donald Golias - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2012 | 62.50 | Check | 23247 |
| Donald Golias - Oregon | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/2/2012 | 3.75 | Check | 23244 |
| Donald Golias - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2012 | 30.00 | Check | 23236 |
| Donald Golias - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2012 | 37.50 | Check | 23236 |
| Donald Golias | Direct Distribution Payments | 6/11/2012 | 237,500.00 | Wire | 20120611-00005390 |
| Donald Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 70.00 | Check | 26648 |
| Donald Golias - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 37.50 | Check | 26655 |
| Donald Golias - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 87.50 | Check | 26709 |
| Donald Golias - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2012 | 253.81 | Check | 26728 |
| Donald Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2012 | 33,667.06 | Check | 26752 |
| Donald Golias - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2012 | 80.00 | Check | 26717 |
| Donald Golias - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/22/2012 | 2,828.28 | Check | 26679 |
| Donald Golias - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/26/2012 | 37.50 | Check | 26710 |
| Donald Golias - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/28/2012 | 450.00 | Check | 26759 |
| Donald Golias - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 7/2/2012 | 1,000.00 | Check | 26705 |
| Donald Golias - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 380.71 | Check | 32275 |
| Donald Golias - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 298.50 | Wire | ACH AL Rev Pay |
| Donald Golias - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 173.75 | Wire | ACH WI Dept Revenue |
| Donald Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 75.00 | Check | 32266 |
| Donald Golias - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 65.00 | Check | 32268 |
| Donald Golias - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 87.50 | Check | 32274 |
| Donald Golias - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 7.15 | Check | 32073 |
| Donald Golias - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 1,043.33 | Check | 32270 |
| Donald Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 48,095.80 | Check | 32286 |
| Donald Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 0.83 | Check | 32278 |
| Donald Golias - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 5,934.34 | Check | 32269 |
| Donald Golias - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 95.28 | Check | 32281 |
| Donald Golias - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 150.00 | Check | 32272 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| Donald Golias |
| :--- |
| Shareholder Distributions |
| Exhibit B |

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
| :--- | :--- | :--- | ---: | :--- | :--- |
| Donald Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 6,453.40 | Check | 32283 |
| Donald Golias - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/25/2012 | 0.43 | Check | 32279 |
| Donald Golias - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/28/2012 | 304.11 | Check | 32285 |
| Donald Golias | Direct Distribution Payments | 10/10/2012 | 54,407.00 | Wire | 20121010-00008294 |
| Donald Golias - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2012 | 10.30 | Check | 34473 |
| Donald Golias | Direct Distribution Payments | 12/7/2012 | 1,201,101.00 | Wire | 20121207-00000404 |
| Donald Golias - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2012 | 4,545.45 | Check | 38683 |
| Donald Golias - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2012 | 225.00 | Check | 38688 |
| Donald Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 100.00 | Check | 38681 |
| Donald Golias - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 62.50 | Check | 38682 |
| Donald Golias - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 62.50 | Check | 38685 |
| Donald Golias - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 95.00 | Check | 38686 |
| Donald Golias - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 355.33 | Check | 38687 |
| Donald Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 48,095.80 | Check | 38689 |
| Donald Golias - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/19/2012 | 112.50 | Check | 38684 |
| Donald Golias | Direct Distribution Payments | 1/11/2013 | 309,375.00 | Wire | 20130111-00008974 |
| Donald Golias - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/22/2013 | 850.00 | Check | 40791 |
| Donald Golias - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/20/2013 | 3,625.00 | Wire | Dir DB Rad Comp of MD |
| Donald Golias - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/26/2013 | 4,188.00 | Check | 45326 |
| Donald Golias - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/27/2013 | 125.00 | Check | 45329 |
| Donald Golias | Direct Distribution Payments | 4/1/2013 | 211,411.00 | Wire | 20130401-00010737 |
| Donald Golias - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2013 | 163.00 | Check | 47553 |
| Donald Golias - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2013 | 689.00 | Check | 47500 |
| Donald Golias - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2013 | 200.00 | Check | 47433 |
| Donald Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/19/2013 | 225.00 | Check | 47448 |
| Donald Golias - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/19/2013 | 4,798.00 | Check | 47473 |
| Donald Golias - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/22/2013 | 63.00 | Check | 47455 |
| Donald Golias - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/22/2013 | 30.00 | Check | 47498 |
| Donald Golias - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2013 | 775.00 | Check | 47559 |
| Donald Golias - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2013 | 63.00 | Check | 47506 |
| Donald Golias - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/3/2013 | 178.00 | Check | 47518 |
| Donald Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/13/2013 | 72,144.00 | Check | 47876 |
| Donald Golias | Direct Distribution Payments | 6/6/2013 | 92,698.00 | Wire | 20130606-00006284 |
| Donald Golias | Direct Distribution Payments | 6/10/2013 | 22,195.00 | Wire | 20130610-00006761 |
| Donald Golias - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2013 | 647.00 | Wire | ACH EDI Pymnts IL |
| Donald Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 181.00 | Check | 52382 |
| Donald Golias - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 259.00 | Check | 52392 |
| Donald Golias - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 104.00 | Check | 52391 |
| Donald Golias - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/25/2013 | 10.00 | Check | 52384 |
| Donald Golias - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/27/2013 | 3.00 | Check | 52381 |
| Donald Golias - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/26/2013 | 3,598.00 | Wire | ACH EDI Pymnts IL |
| Donald Golias - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/27/2013 | 2.00 | Check | 57651 |
| Donald Golias - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/28/2013 | 496.00 | Check | 57655 |
| Donald Golias - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/29/2013 | 28.00 | Check | 57652 |
| Donald Golias | Direct Distribution Payments | 9/6/2013 | 23,124.00 | Wire | 20130906-00007904 |
| Donald Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/9/2013 | 433.00 | Check | 57649 |
| Donald Golias - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/9/2013 | 699.00 | Check | 57645 |
| Donald Golias - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2013 | 388.00 | Check | 59730 |
| Donald Golias - Arkansas (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/16/2013 | (859.00) | Wire | Remote Deposit |
| Donald Golias - Virginia (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/6/2013 | (13,838.00) | Wire | Remote Deposit |
| Donald Golias - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2013 | 285.00 | Wire | ACH NC Dept of Revenue |
| Donald Golias - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/9/2014 | 104.00 | Check | 67965 |
| Donald Golias | Direct Distribution Payments | 1/13/2014 | 35,612.00 | Wire | 20140113-00005254 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| Donald Golias |
| :--- |
| **Shareholder Distributions** |
| **Exhibit B** |

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
| :--- | :--- | :--- | ---: | :--- | :--- |
| Donald Golias - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/27/2014 | 26.00 | Check | 75469 |
| Donald Golias | Direct Distribution Payments | 4/4/2014 | 6,217.00 | Wire | 20140404-00003504 |
| Donald Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2014 | 599.00 | Wire | 33584659 |
| Donald Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2014 | 7,120.00 | Wire | 33585295 |
| Donald Golias - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2014 | 4.00 | Wire | ACH Comm of Mass EFT |
| Donald Golias - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/21/2014 | 14.00 | Check | 78040 |
| Donald Golias - Maine | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/21/2014 | 19.00 | Check | 78048 |
| Donald Golias - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2014 | 233.00 | Check | 78050 |
| Donald Golias - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2014 | 4.00 | Check | 78072 |
| Donald Golias - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2014 | 49.00 | Check | 78073 |
| Donald Golias - North Dakota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 4.00 | Check | 78055 |
| Donald Golias - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 29.00 | Check | 78068 |
| Donald Golias - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 39.00 | Check | 78052 |
| Donald Golias - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 362.00 | Check | 78054 |
| Donald Golias - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 44.00 | Check | 78063 |
| Donald Golias - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 194.00 | Check | 78069 |
| Donald Golias - Connecticut | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 311.00 | Check | 78041 |
| Donald Golias - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 725.00 | Check | 78074 |
| Donald Golias - Rhode Island | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 3.00 | Check | 78066 |
| Donald Golias - Rhode Island | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 26.00 | Check | 78067 |
| Donald Golias - Iowa | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 52.00 | Check | 78044 |
| Donald Golias - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2014 | 12.00 | Check | 78038 |
| Donald Golias - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2014 | 26.00 | Check | 78039 |
| Donald Golias - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/30/2014 | 31.00 | Check | 78049 |
| Donald Golias - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2014 | 8.00 | Check | 78064 |
| Donald Golias - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2014 | 26.00 | Check | 78065 |
| Donald Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2014 | 19,106.00 | Check | 78070 |
| Donald Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/9/2014 | 3,465.00 | Check | 78071 |
| Donald Golias | Direct Distribution Payments | 6/5/2014 | 81,276.00 | Wire | 20140605-00004723 |
| Donald Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/16/2014 | 2,553.00 | Wire | 34361303 |
| Donald Golias - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/17/2014 | 7.00 | Wire | ACH Comm of Mass EFT |
| Donald Golias - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 40.00 | Check | 83697 |
| Donald Golias - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 99.00 | Check | 83744 |
| Donald Golias - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 102.00 | Check | 83773 |
| Donald Golias - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 73.00 | Check | 83784 |
| Donald Golias - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 128.00 | Check | 83745 |
| Donald Golias - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/25/2014 | 18.00 | Check | 83742 |
| Donald Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 7/1/2014 | 9,170.00 | Check | 83785 |
| Donald Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/16/2014 | 1,381.00 | Wire | 35290806 |
| Donald Golias - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/18/2014 | 12.00 | Check | 88338 |
| Donald Golias - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 63.00 | Check | 88339 |
| Donald Golias - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 123.00 | Check | 88351 |
| Donald Golias - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 177.00 | Check | 88347 |
| Donald Golias - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 26.00 | Check | 88345 |
| Donald Golias - Iowa | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 78.00 | Check | 88343 |
| Donald Golias - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 132.00 | Check | 88353 |
| Donald Golias - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2014 | 219.00 | Check | 88348 |
| Donald Golias - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/30/2014 | 4.00 | Check | 88340 |
| Donald Golias - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/1/2014 | 26.00 | Check | 88342 |
| Donald Golias - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/2/2014 | 12.00 | Wire | ACH Comm of Mass EFT |
| Donald Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/6/2014 | 10,915.00 | Check | 88354 |
| Donald Golias - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 42.00 | Check | 88993 |
| Donald Golias - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 175.00 | Check | 88994 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| Donald Golias |
| Shareholder Distributions |
| Exhibit B |

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Donald Golias - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/27/2014 | 7.00 | Check | 88992 |
| Donald Golias - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/27/2014 | 310.00 | Check | 88990 |
| Donald Golias - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/29/2014 | 1.00 | Check | 88988 |
| Donald Golias - Kansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/3/2014 | 101.00 | Check | 88991 |
| Donald Golias - Connecticut (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/19/2014 | (311.00) | Wire | Remote Deposit |
| Donald Golias - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2014 | 63.00 | Wire | ACH WI Dept Revenue |
| Donald Golias - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/24/2014 | 169.00 | Check | 91866 |
| Donald Golias - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/26/2014 | 13.00 | Check | 91867 |
| Donald Golias - Virginia (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/27/2015 | (2,728.32) | Wire | Remote Deposit |
| Donald Golias - Michigan (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 2/5/2015 | (27.00) | Wire | Remote Deposit |
| Donald Golias - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/1/2015 | 26.00 | Check | 94407 |
| Donald Golias - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/6/2015 | 52.00 | Check | 94406 |
| Donald Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2015 | 769.00 | Wire | 38455201 |
| Donald Golias - Connecticut | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 11.00 | Wire | Pit DirPay CT Dor |
| Donald Golias - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 73.00 | Wire | ACH WI Dept Revenue |
| Donald Golias - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2015 | 3.00 | Check | 95226 |
| Donald Golias - North Dakota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2015 | 5.00 | Check | 95240 |
| Donald Golias - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2015 | 504.00 | Check | 95246 |
| Donald Golias - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2015 | 5.00 | Check | 95227 |
| Donald Golias - Indiana | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 112.00 | Check | 95233 |
| Donald Golias - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 29.00 | Check | 95241 |
| Donald Golias - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 44.00 | Check | 95251 |
| Donald Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/30/2015 | 1,456.00 | Check | 95252 |
| Donald Golias - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2015 | 8.00 | Check | 95244 |
| Donald Golias - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2015 | 182.00 | Check | 95228 |
| Donald Golias - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 39.00 | Check | 95247 |
| Donald Golias - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 31.00 | Check | 95236 |
| Donald Golias - Kansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/11/2015 | 423.00 | Check | 95254 |

**Total Donald Golias Distributions** $ 2,866,837.83

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| Joseph Golias | | | | | |
| Shareholder Distributions | | | | | |
| Exhibit B | | | | | |

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Joseph Golias | Direct Distribution Payments | 4/11/2011 $ | 8,925.00 | Check | 8007 |
| Joseph Golias | Direct Distribution Payments | 6/13/2011 | 37,450.00 | Check | 9828 |
| Joseph Golias | Direct Distribution Payments | 9/13/2011 | 36,500.00 | Wire | #002968 |
| Joseph Golias - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/5/2012 | 53.03 | Check | 17379 |
| Joseph Golias | Direct Distribution Payments | 1/11/2012 | 150,000.00 | Wire | TRN#010246 |
| Joseph Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/11/2012 | 25,000.00 | Check | 18340 |
| Joseph Golias - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/20/2012 | 736.04 | Wire | Internet Pay State of AL |
| Joseph Golias | Direct Distribution Payments | 4/12/2012 | 250,000.00 | Wire | 20120412-00003296 |
| Joseph Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 150.00 | Check | 23234 |
| Joseph Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 125.00 | Check | 23234 |
| Joseph Golias - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 75.00 | Check | 23236 |
| Joseph Golias - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 50.00 | Check | 23242 |
| Joseph Golias - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 355.33 | Check | 23250 |
| Joseph Golias - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 200.00 | Check | 23256 |
| Joseph Golias - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 150.00 | Check | 23240 |
| Joseph Golias - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 40.00 | Check | 23241 |
| Joseph Golias - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 507.61 | Check | 23249 |
| Joseph Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 44,248.13 | Check | 23253 |
| Joseph Golias - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2012 | 200.00 | Check | 23246 |
| Joseph Golias - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 3,737.37 | Check | 23237 |
| Joseph Golias - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 1,800.00 | Check | 23239 |
| Joseph Golias - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 1,250.00 | Check | 23239 |
| Joseph Golias - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 336.60 | Check | 23243 |
| Joseph Golias - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 250.00 | Check | 23243 |
| Joseph Golias - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/27/2012 | 5,555.56 | Check | 23238 |
| Joseph Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/27/2012 | 25,009.81 | Check | 23252 |
| Joseph Golias - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2012 | 125.00 | Check | 23247 |
| Joseph Golias - Oregon | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/2/2012 | 7.50 | Check | 23244 |
| Joseph Golias - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2012 | 60.00 | Check | 23236 |
| Joseph Golias | Direct Distribution Payments | 6/11/2012 | 475,000.00 | Wire | 20120611-00005389 |
| Joseph Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 140.00 | Check | 26648 |
| Joseph Golias - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 75.00 | Check | 26655 |
| Joseph Golias - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 175.00 | Check | 26709 |
| Joseph Golias - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2012 | 507.61 | Check | 26728 |
| Joseph Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2012 | 67,334.12 | Check | 26752 |
| Joseph Golias - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2012 | 160.00 | Check | 26717 |
| Joseph Golias - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/22/2012 | 5,656.57 | Check | 26709 |
| Joseph Golias - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/26/2012 | 75.00 | Check | 26710 |
| Joseph Golias - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/28/2012 | 900.00 | Check | 26759 |
| Joseph Golias - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 7/2/2012 | 2,000.00 | Check | 26705 |
| Joseph Golias - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 597.01 | Wire | ACH AL Rev Pay |
| Joseph Golias - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 761.42 | Check | 32275 |
| Joseph Golias - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 347.50 | Wire | ACH WI Dept Revenue |
| Joseph Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 150.00 | Check | 32266 |
| Joseph Golias - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 130.00 | Check | 32268 |
| Joseph Golias - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 175.00 | Check | 32274 |
| Joseph Golias - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 14.30 | Check | 32073 |
| Joseph Golias - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 2,086.67 | Check | 32270 |
| Joseph Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 96,191.60 | Check | 32286 |
| Joseph Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 1.65 | Check | 32278 |
| Joseph Golias - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 11,868.69 | Check | 32269 |
| Joseph Golias - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 190.55 | Check | 32281 |
| Joseph Golias - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 300.00 | Check | 32272 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| Joseph Golias<br>Shareholder Distributions<br>Exhibit B | | | | | |
|---|---|---|---|---|---|
| **Payee** | **Description** | **Date** | **Amount [1]** | **Type** | **Bank Reference** |
| Joseph Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 12,906.80 | Check | 32283 |
| Joseph Golias - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/25/2012 | 0.85 | Check | 32279 |
| Joseph Golias - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/28/2012 | 608.22 | Check | 32285 |
| Joseph Golias | Direct Distribution Payments | 10/10/2012 | 108,815.00 | Wire | 20121010-00008292 |
| Joseph Golias - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2012 | 20.61 | Check | 34473 |
| Joseph Golias | Direct Distribution Payments | 12/7/2012 | 2,402,203.00 | Wire | 20121207-00000400 |
| Joseph Golias - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2012 | 9,090.91 | Check | 38683 |
| Joseph Golias - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2012 | 450.00 | Check | 38688 |
| Joseph Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 200.00 | Check | 38681 |
| Joseph Golias - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 125.00 | Check | 38682 |
| Joseph Golias - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 125.00 | Check | 38685 |
| Joseph Golias - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 190.00 | Check | 38686 |
| Joseph Golias - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 710.66 | Check | 38687 |
| Joseph Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 96,191.60 | Check | 38689 |
| Joseph Golias - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/19/2012 | 225.00 | Check | 38684 |
| Joseph Golias | Direct Distribution Payments | 1/11/2013 | 618,750.00 | Wire | 20130111-00008972 |
| Joseph Golias - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/22/2013 | 1,700.00 | Check | 40791 |
| Joseph Golias - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/20/2013 | 7,250.00 | Wire | Dir DB Rad Comp of MD |
| Joseph Golias - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/26/2013 | 8,376.00 | Check | 45326 |
| Joseph Golias - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/27/2013 | 250.00 | Check | 45329 |
| Joseph Golias | Direct Distribution Payments | 4/1/2013 | 422,823.00 | Wire | 20130401-00010732 |
| Joseph Golias - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2013 | 325.00 | Check | 47553 |
| Joseph Golias - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2013 | 1,378.00 | Check | 47500 |
| Joseph Golias - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2013 | 400.00 | Check | 47433 |
| Joseph Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/19/2013 | 450.00 | Check | 47448 |
| Joseph Golias - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/19/2013 | 9,596.00 | Check | 47473 |
| Joseph Golias - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/22/2013 | 125.00 | Check | 47455 |
| Joseph Golias - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/22/2013 | 60.00 | Check | 47498 |
| Joseph Golias - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2013 | 1,550.00 | Check | 47559 |
| Joseph Golias - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2013 | 125.00 | Check | 47506 |
| Joseph Golias - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/3/2013 | 355.00 | Check | 47518 |
| Joseph Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/13/2013 | 144,287.00 | Check | 47876 |
| Joseph Golias | Direct Distribution Payments | 6/6/2013 | 185,396.00 | Wire | 20130606-00006211 |
| Joseph Golias | Direct Distribution Payments | 6/10/2013 | 44,390.00 | Wire | 20130610-00006575 |
| Joseph Golias - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2013 | 1,295.00 | Wire | ACH EDI Pymnts IL |
| Joseph Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 362.00 | Check | 52382 |
| Joseph Golias - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 518.00 | Check | 52392 |
| Joseph Golias - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 207.00 | Check | 52391 |
| Joseph Golias - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/25/2013 | 21.00 | Check | 52384 |
| Joseph Golias - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/27/2013 | 5.00 | Check | 52381 |
| Joseph Golias - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/26/2013 | 7,196.00 | Wire | ACH EDI Pymnts IL |
| Joseph Golias - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/27/2013 | 5.00 | Check | 57651 |
| Joseph Golias - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/28/2013 | 992.00 | Check | 57655 |
| Joseph Golias - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/29/2013 | 57.00 | Check | 57652 |
| Joseph Golias | Direct Distribution Payments | 9/6/2013 | 46,248.00 | Wire | 20130906-00007903 |
| Joseph Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/9/2013 | 866.00 | Check | 57649 |
| Joseph Golias - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/9/2013 | 1,398.00 | Check | 57645 |
| Joseph Golias - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2013 | 777.00 | Check | 59730 |
| Joseph Golias - Arkansas (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/16/2013 | (1,716.00) | Wire | Remote Deposit |
| Joseph Golias - Virginia (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/6/2013 | (27,675.00) | Wire | Remote Deposit |
| Joseph Golias - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2013 | 570.00 | Wire | ACH NC Dept of Revenue |
| Joseph Golias - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/9/2014 | 207.00 | Check | 67965 |
| Joseph Golias | Direct Distribution Payments | 1/13/2014 | 71,224.00 | Wire | 20140113-0000S2S3 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| Joseph Golias |
| Shareholder Distributions |
| Exhibit B |

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|--------|-------------|------|-----------|------|----------------|
| Joseph Golias - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/27/2014 | 52.00 | Check | 75469 |
| Joseph Golias | Direct Distribution Payments | 4/4/2014 | 12,431.00 | Wire | 20140404-00003508 |
| Joseph Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2014 | 1,198.00 | Wire | 33584659 |
| Joseph Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2014 | 14,240.00 | Wire | 33585295 |
| Joseph Golias - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2014 | 8.00 | Wire | ACH Comm of Mass EFT |
| Joseph Golias - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/21/2014 | 29.00 | Check | 78040 |
| Joseph Golias - Maine | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/21/2014 | 39.00 | Check | 78048 |
| Joseph Golias - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2014 | 466.00 | Check | 78050 |
| Joseph Golias - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2014 | 8.00 | Check | 78072 |
| Joseph Golias - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2014 | 99.00 | Check | 78073 |
| Joseph Golias - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 725.00 | Check | 78054 |
| Joseph Golias - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 89.00 | Check | 78063 |
| Joseph Golias - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 59.00 | Check | 78068 |
| Joseph Golias - Connecticut | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 621.00 | Check | 78041 |
| Joseph Golias - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 78.00 | Check | 78052 |
| Joseph Golias - North Dakota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 8.00 | Check | 78055 |
| Joseph Golias - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 1,450.00 | Check | 78074 |
| Joseph Golias - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 388.00 | Check | 78069 |
| Joseph Golias - Rhode Island | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 5.00 | Check | 78066 |
| Joseph Golias - Iowa | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 104.00 | Check | 78044 |
| Joseph Golias - Rhode Island | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 52.00 | Check | 78067 |
| Joseph Golias - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2014 | 23.00 | Check | 78038 |
| Joseph Golias - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2014 | 52.00 | Check | 78039 |
| Joseph Golias - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/30/2014 | 63.00 | Check | 78049 |
| Joseph Golias - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2014 | 16.00 | Check | 78064 |
| Joseph Golias - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2014 | 52.00 | Check | 78065 |
| Joseph Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2014 | 6,929.00 | Check | 78070 |
| Joseph Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/9/2014 | 38,213.00 | Check | 78071 |
| Joseph Golias | Direct Distribution Payments | 6/5/2014 | 162,552.00 | Wire | 20140605-00004716 |
| Joseph Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/16/2014 | 5,106.00 | Wire | 34361303 |
| Joseph Golias - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/17/2014 | 13.00 | Wire | ACH Comm of Mass EFT |
| Joseph Golias - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 81.00 | Check | 83697 |
| Joseph Golias - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 203.00 | Check | 83773 |
| Joseph Golias - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 198.00 | Check | 83744 |
| Joseph Golias - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 255.00 | Check | 83745 |
| Joseph Golias - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 146.00 | Check | 83784 |
| Joseph Golias - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/25/2014 | 36.00 | Check | 83742 |
| Joseph Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 7/1/2014 | 18,339.00 | Check | 83785 |
| Joseph Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/16/2014 | 2,761.00 | Wire | 35290806 |
| Joseph Golias - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/18/2014 | 23.00 | Check | 88338 |
| Joseph Golias - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 125.00 | Check | 88339 |
| Joseph Golias - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 354.00 | Check | 88347 |
| Joseph Golias - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 245.00 | Check | 88351 |
| Joseph Golias - Iowa | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 156.00 | Check | 88343 |
| Joseph Golias - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 52.00 | Check | 88345 |
| Joseph Golias - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 263.00 | Check | 88353 |
| Joseph Golias - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2014 | 438.00 | Check | 88348 |
| Joseph Golias - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/30/2014 | 8.00 | Check | 88340 |
| Joseph Golias - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/1/2014 | 52.00 | Check | 88342 |
| Joseph Golias - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/2/2014 | 23.00 | Wire | ACH Comm of Mass EFT |
| Joseph Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/6/2014 | 21,830.00 | Check | 88354 |
| Joseph Golias - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 349.00 | Check | 88994 |
| Joseph Golias - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 83.00 | Check | 88993 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

## Joseph Golias
### Shareholder Distributions
### Exhibit B

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Joseph Golias - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/27/2014 | 620.00 | Check | 88990 |
| Joseph Golias - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/27/2014 | 14.00 | Check | 88992 |
| Joseph Golias - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/29/2014 | 2.00 | Check | 88988 |
| Joseph Golias - Kansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/3/2014 | 203.00 | Check | 88991 |
| Joseph Golias - Connecticut (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/19/2014 | (621.00) | Wire | Remote Deposit |
| Joseph Golias - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2014 | 125.00 | Wire | ACH WI Dept Revenue |
| Joseph Golias - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/24/2014 | 339.00 | Check | 91866 |
| Joseph Golias - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/26/2014 | 26.00 | Check | 91867 |
| Joseph Golias - Virginia (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/27/2015 | (5,456.65) | Wire | Remote Deposit |
| Joseph Golias - Michigan (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 2/5/2015 | (54.00) | Wire | Remote Deposit |
| Joseph Golias - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/1/2015 | 52.00 | Check | 94407 |
| Joseph Golias - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/6/2015 | 104.00 | Check | 94406 |
| Joseph Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2015 | 1,537.00 | Wire | 38455201 |
| Joseph Golias - Connecticut | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 21.00 | Wire | Pit DirPay CT Dor |
| Joseph Golias - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 146.00 | Wire | ACH WI Dept Revenue |
| Joseph Golias - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2015 | 5.00 | Check | 95226 |
| Joseph Golias - North Dakota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2015 | 10.00 | Check | 95240 |
| Joseph Golias - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2015 | 1,008.00 | Check | 95246 |
| Joseph Golias - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2015 | 10.00 | Check | 95227 |
| Joseph Golias - Indiana | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 224.00 | Check | 95233 |
| Joseph Golias - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 57.00 | Check | 95241 |
| Joseph Golias - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 89.00 | Check | 95251 |
| Joseph Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/30/2015 | 2,912.00 | Check | 95252 |
| Joseph Golias - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2015 | 16.00 | Check | 95244 |
| Joseph Golias - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2015 | 365.00 | Check | 95228 |
| Joseph Golias - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 78.00 | Check | 95247 |
| Joseph Golias - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 63.00 | Check | 95236 |
| Joseph Golias - Kansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/11/2015 | 847.00 | Check | 95254 |

**Total Joseph Golias Distributions**  $ 5,733,669.67

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**Tipton Golias**
**Shareholder Distributions**
**Exhibit B**

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Tipton Golias | Direct Distribution Payments | 4/11/2011 | $ 65,918.00 | Check | 8008 |
| Tipton Golias | Direct Distribution Payments | 6/14/2011 | 276,595.00 | Check | 9829 |
| Tipton Golias | Direct Distribution Payments | 9/12/2011 | 269,579.00 | Wire | #002908 |
| Tipton Golias - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/5/2012 | 391.67 | Check | 17379 |
| Tipton Golias | Direct Distribution Payments | 1/11/2012 | 1,107,857.00 | Wire | TRN#010186 |
| Tipton Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/11/2012 | 184,642.88 | Check | 18340 |
| Tipton Golias - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/20/2012 | 5,436.19 | Wire | Internet Pay State of AL |
| Tipton Golias | Direct Distribution Payments | 4/12/2012 | 1,846,429.00 | Wire | 20120412-00003313 |
| Tipton Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 1,107.86 | Check | 23234 |
| Tipton Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 923.21 | Check | 23234 |
| Tipton Golias - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 553.93 | Check | 23236 |
| Tipton Golias - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 369.29 | Check | 23242 |
| Tipton Golias - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 2,624.37 | Check | 23250 |
| Tipton Golias - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 1,477.14 | Check | 23256 |
| Tipton Golias - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 1,107.86 | Check | 23240 |
| Tipton Golias - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 295.43 | Check | 23241 |
| Tipton Golias - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 3,749.09 | Check | 23249 |
| Tipton Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 326,804.07 | Check | 23253 |
| Tipton Golias - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2012 | 1,477.14 | Check | 23246 |
| Tipton Golias - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 27,603.17 | Check | 23237 |
| Tipton Golias - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 13,294.29 | Check | 23239 |
| Tipton Golias - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 9,232.14 | Check | 23239 |
| Tipton Golias - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 2,486.03 | Check | 23243 |
| Tipton Golias - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 1,846.43 | Check | 23243 |
| Tipton Golias - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/27/2012 | 41,031.75 | Check | 23238 |
| Tipton Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/27/2012 | 184,715.35 | Check | 23252 |
| Tipton Golias - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2012 | 923.21 | Check | 23247 |
| Tipton Golias - Oregon | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/2/2012 | 55.39 | Check | 23244 |
| Tipton Golias - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2012 | 443.14 | Check | 23236 |
| Tipton Golias | Direct Distribution Payments | 6/11/2012 | 3,508,214.00 | Wire | 20120611-00005383 |
| Tipton Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 1,034.00 | Check | 26648 |
| Tipton Golias - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 553.93 | Check | 26655 |
| Tipton Golias - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 1,292.50 | Check | 26709 |
| Tipton Golias - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2012 | 3,749.09 | Check | 26728 |
| Tipton Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2012 | 497,310.54 | Check | 26752 |
| Tipton Golias - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2012 | 1,181.71 | Check | 26717 |
| Tipton Golias - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/22/2012 | 41,777.78 | Check | 26679 |
| Tipton Golias - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/26/2012 | 553.93 | Check | 26710 |
| Tipton Golias - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/28/2012 | 6,647.14 | Check | 26759 |
| Tipton Golias - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 7/2/2012 | 14,771.43 | Check | 26705 |
| Tipton Golias | Direct Distribution Payments | 9/13/2012 | 4,366,804.00 | Wire | 20120913-00008581 |
| Tipton Golias - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 105.62 | Check | 32073 |
| Tipton Golias - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 4,409.31 | Wire | ACH AL Rev Pay |
| Tipton Golias - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 5,623.64 | Check | 32275 |
| Tipton Golias - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 2,566.54 | Wire | ACH WI Dept Revenue |
| Tipton Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 1,107.86 | Check | 32266 |
| Tipton Golias - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 960.14 | Check | 32268 |
| Tipton Golias - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 1,292.50 | Check | 32274 |
| Tipton Golias - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 15,411.52 | Check | 32270 |
| Tipton Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 710,443.64 | Check | 32286 |
| Tipton Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 12.19 | Check | 32278 |
| Tipton Golias - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 87,658.73 | Check | 32269 |
| Tipton Golias - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 1,407.35 | Check | 32281 |
| Tipton Golias - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 2,215.71 | Check | 32272 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**Tipton Golias**
**Shareholder Distributions**
**Exhibit B**

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Tipton Golias  - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 95,325.91 | Check | 32283 |
| Tipton Golias  - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/25/2012 | 6.28 | Check | 32279 |
| Tipton Golias  - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/28/2012 | 4,492.16 | Check | 32285 |
| Tipton Golias | Direct Distribution Payments | 10/10/2012 | 803,675.00 | Wire | 20121010-00008300 |
| Tipton Golias  - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2012 | 152.21 | Check | 34473 |
| Tipton Golias | Direct Distribution Payments | 12/7/2012 | 17,742,043.00 | Wire | 20121207-00004509 |
| Tipton Golias  - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2012 | 67,142.86 | Check | 38683 |
| Tipton Golias  - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2012 | 3,323.57 | Check | 38688 |
| Tipton Golias  - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 1,477.14 | Check | 38681 |
| Tipton Golias  - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 923.21 | Check | 38682 |
| Tipton Golias  - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 923.21 | Check | 38685 |
| Tipton Golias  - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 1,403.29 | Check | 38686 |
| Tipton Golias  - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 5,248.73 | Check | 38687 |
| Tipton Golias  - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 710,443.64 | Check | 38689 |
| Tipton Golias  - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/19/2012 | 1,661.79 | Check | 38684 |
| Tipton Golias | Direct Distribution Payments | 1/11/2013 | 4,569,911.00 | Wire | 20130111-00008979 |
| Tipton Golias - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/22/2013 | 12,556.00 | Check | 40791 |
| Tipton Golias - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/20/2013 | 53,546.00 | Wire | Dir DB Rad Comp of MD |
| Tipton Golias - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/26/2013 | 61,860.00 | Check | 45326 |
| Tipton Golias - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/27/2013 | 1,847.00 | Check | 45329 |
| Tipton Golias | Direct Distribution Payments | 4/1/2013 | 3,122,847.00 | Wire | 20130401-00010743 |
| Tipton Golias - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2013 | 10,177.00 | Check | 47500 |
| Tipton Golias - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2013 | 2,400.00 | Check | 47553 |
| Tipton Golias - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2013 | 2,954.00 | Check | 47433 |
| Tipton Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/19/2013 | 3,324.00 | Check | 47448 |
| Tipton Golias - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/19/2013 | 70,873.00 | Check | 47473 |
| Tipton Golias - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/22/2013 | 923.00 | Check | 47455 |
| Tipton Golias - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/22/2013 | 443.00 | Check | 47498 |
| Tipton Golias - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2013 | 11,448.00 | Check | 47559 |
| Tipton Golias - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2013 | 923.00 | Check | 47506 |
| Tipton Golias - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/3/2013 | 2,624.00 | Check | 47518 |
| Tipton Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/13/2013 | 1,065,666.00 | Check | 47876 |
| Tipton Golias | Direct Distribution Payments | 6/6/2013 | 1,369,279.00 | Wire | 20130606-00006217 |
| Tipton Golias | Direct Distribution Payments | 6/10/2013 | 327,856.00 | Wire | 20130610-00006587 |
| Tipton Golias - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2013 | 9,573.00 | Wire | ACH EDI Pymnts IL |
| Tipton Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 2,680.00 | Check | 52382 |
| Tipton Golias - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 3,829.00 | Check | 52392 |
| Tipton Golias - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 1,532.00 | Check | 52391 |
| Tipton Golias - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/25/2013 | 153.00 | Check | 52384 |
| Tipton Golias - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/27/2013 | 38.00 | Check | 52381 |
| Tipton Golias - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/26/2013 | 53,149.00 | Wire | ACH EDI Pymnts IL |
| Tipton Golias - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/27/2013 | 36.00 | Check | 57651 |
| Tipton Golias - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/28/2013 | 7,324.00 | Check | 57655 |
| Tipton Golias - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/29/2013 | 419.00 | Check | 57652 |
| Tipton Golias | Direct Distribution Payments | 9/6/2013 | 341,572.00 | Wire | 20130906-00007894 |
| Tipton Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/9/2013 | 6,394.00 | Check | 57649 |
| Tipton Golias - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/9/2013 | 10,326.00 | Check | 57645 |
| Tipton Golias - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2013 | 5,743.00 | Check | 59730 |
| Tipton Golias - Arkansas (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/16/2013 | (12,676.00) | Wire | Remote Deposit |
| Tipton Golias - Virginia (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/6/2013 | (203,942.00) | Wire | Remote Deposit |
| Tipton Golias - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2013 | 4,212.00 | Wire | ACH NC Dept of Revenue |
| Tipton Golias - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/9/2014 | 1,532.00 | Check | 67965 |
| Tipton Golias | Direct Distribution Payments | 1/13/2014 | 526,672.00 | Wire | 20140113-00005244 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Tipton Golias - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/27/2014 | 383.00 | Check | 75469 |
| Tipton Golias | Direct Distribution Payments | 4/4/2014 | 91,756.00 | Wire | 20140404-00003526 |
| Tipton Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2014 | 8,850.00 | Wire | 33584659 |
| Tipton Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2014 | 105,296.00 | Wire | 33585295 |
| Tipton Golias - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2014 | 58.00 | Wire | ACH Comm of Mass EFT |
| Tipton Golias - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/21/2014 | 213.00 | Check | 78040 |
| Tipton Golias - Maine | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/21/2014 | 287.00 | Check | 78048 |
| Tipton Golias - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2014 | 462.00 | Check | 78050 |
| Tipton Golias - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2014 | 574.00 | Check | 78072 |
| Tipton Golias - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2014 | 10,721.00 | Check | 78073 |
| Tipton Golias - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 62.00 | Check | 78052 |
| Tipton Golias - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 5,361.00 | Check | 78054 |
| Tipton Golias - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 654.00 | Check | 78063 |
| Tipton Golias - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 731.00 | Check | 78074 |
| Tipton Golias - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 433.00 | Check | 78069 |
| Tipton Golias - Connecticut | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 4,595.00 | Check | 78041 |
| Tipton Golias - North Dakota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 57.00 | Check | 78055 |
| Tipton Golias - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 2,872.00 | Check | 78068 |
| Tipton Golias - Rhode Island | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 38.00 | Check | 78067 |
| Tipton Golias - Iowa | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 766.00 | Check | 78044 |
| Tipton Golias - Rhode Island | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 383.00 | Check | 78066 |
| Tipton Golias - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2014 | 173.00 | Check | 78039 |
| Tipton Golias - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2014 | 383.00 | Check | 78038 |
| Tipton Golias - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/30/2014 | 3,446.00 | Check | 78049 |
| Tipton Golias - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2014 | 115.00 | Check | 78065 |
| Tipton Golias - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2014 | 383.00 | Check | 78064 |
| Tipton Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2014 | 282,569.00 | Check | 78070 |
| Tipton Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/9/2014 | 51,178.00 | Check | 78071 |
| Tipton Golias | Direct Distribution Payments | 6/5/2014 | 1,200,561.00 | Wire | 20140605-00004572 |
| Tipton Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/16/2014 | 37,710.00 | Wire | 34361303 |
| Tipton Golias - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/17/2014 | 96.00 | Wire | ACH Comm of Mass EFT |
| Tipton Golias - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 596.00 | Check | 83697 |
| Tipton Golias - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 1,501.00 | Check | 83773 |
| Tipton Golias - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 1,462.00 | Check | 83744 |
| Tipton Golias - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 1,886.00 | Check | 83745 |
| Tipton Golias - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 1,077.00 | Check | 83784 |
| Tipton Golias - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/25/2014 | 269.00 | Check | 83742 |
| Tipton Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 7/1/2014 | 135,448.00 | Check | 83785 |
| Tipton Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/16/2014 | 20,394.00 | Wire | 35290806 |
| Tipton Golias - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/18/2014 | 173.00 | Check | 88338 |
| Tipton Golias - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 924.00 | Check | 88339 |
| Tipton Golias - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 2,617.00 | Check | 88347 |
| Tipton Golias - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 1,812.00 | Check | 88351 |
| Tipton Golias - Iowa | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 1,154.00 | Check | 88343 |
| Tipton Golias - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 385.00 | Check | 88345 |
| Tipton Golias - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 1,943.00 | Check | 88353 |
| Tipton Golias - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2014 | 3,232.00 | Check | 88348 |
| Tipton Golias - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/30/2014 | 58.00 | Check | 88340 |
| Tipton Golias - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/1/2014 | 385.00 | Check | 88342 |
| Tipton Golias - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/2/2014 | 173.00 | Wire | ACH Comm of Mass EFT |
| Tipton Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/6/2014 | 161,229.00 | Check | 88354 |
| Tipton Golias - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 2,578.00 | Check | 88994 |
| Tipton Golias - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 616.00 | Check | 88993 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**Tipton Golias**
**Shareholder Distributions**
**Exhibit B**

| | | | | | |
|---|---|---|---|---|---|
| **Tipton Golias** **Shareholder Distributions** **Exhibit B** | | | | | |

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Tipton Golias - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/27/2014 | 4,585.00 | Check | 88990 |
| Tipton Golias - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/27/2014 | 101.00 | Check | 88992 |
| Tipton Golias - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/29/2014 | 18.00 | Check | 88988 |
| Tipton Golias - Kansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/3/2014 | 1,501.00 | Check | 88991 |
| Tipton Golias - Connecticut (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/19/2014 | (4,595.00) | Wire | Remote Deposit |
| Tipton Golias - Iowa (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/4/2014 | 2.00 | Wire | Remote Deposit |
| Tipton Golias - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2014 | 924.00 | Wire | ACH WI Dept Revenue |
| Tipton Golias - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/24/2014 | 2,501.00 | Check | 91866 |
| Tipton Golias - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/26/2014 | 192.00 | Check | 91867 |
| Tipton Golias - Virginia (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/27/2015 | (40,349.74) | Wire | Remote Deposit |
| Tipton Golias - Michigan (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 2/5/2015 | (400.00) | Wire | Remote Deposit |
| Tipton Golias - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/1/2015 | 385.00 | Check | 94407 |
| Tipton Golias - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/6/2015 | 770.00 | Check | 94406 |
| Tipton Golias - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2015 | 11,351.00 | Wire | 38455201 |
| Tipton Golias - Connecticut | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 154.00 | Wire | Pit DirPay CT Dor |
| Tipton Golias - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 1,077.00 | Wire | ACH WI Dept Revenue |
| Tipton Golias - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2015 | 38.00 | Check | 95226 |
| Tipton Golias - North Dakota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2015 | 77.00 | Check | 95240 |
| Tipton Golias - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2015 | 7,443.00 | Check | 95246 |
| Tipton Golias - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2015 | 77.00 | Check | 95227 |
| Tipton Golias - Indiana | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 1,655.00 | Check | 95233 |
| Tipton Golias - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 423.00 | Check | 95241 |
| Tipton Golias - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 654.00 | Check | 95251 |
| Tipton Golias - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/30/2015 | 21,510.00 | Check | 95252 |
| Tipton Golias - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2015 | 115.00 | Check | 95244 |
| Tipton Golias - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2015 | 2,694.00 | Check | 95228 |
| Tipton Golias - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 577.00 | Check | 95247 |
| Tipton Golias - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 462.00 | Check | 95236 |
| Tipton Golias - Kansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/11/2015 | 6,253.00 | Check | 95254 |

**Total Tipton Golias Distributions** $ 46,715,611.07

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| | | | | | | |
|---|---|---|---|---|---|---|
| **Robert Bradford Johnson** | | | | | | |
| **Shareholder Distributions** | | | | | | |
| **Exhibit B** | | | | | | |

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Robert Bradford Johnson | Direct Distribution Payments | 4/14/2011 | $ 2,010.00 | Check | 8009 |
| Robert Bradford Johnson | Direct Distribution Payments | 6/15/2011 | 11,235.00 | Check | 9878 |
| Robert Bradford Johnson | Direct Distribution Payments | 9/15/2011 | 172.27 | Check | 13124 |
| Robert Bradford Johnson | Direct Distribution Payments | 9/15/2011 | 10,950.00 | Check | 13196 |
| Robert Bradford Johnson | Direct Distribution Payments | 12/23/2011 | 689.63 | Check | 17095 |
| Robert Bradford Johnson - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/5/2012 | 15.91 | Check | 17379 |
| Robert Bradford Johnson | Direct Distribution Payments | 1/17/2012 | 45,000.00 | Check | 18339 |
| Robert Bradford Johnson - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/11/2012 | 7,500.00 | Check | 18340 |
| Robert Bradford Johnson | Direct Distribution Payments | 4/17/2012 | 75,000.00 | Check | 23111 |
| Robert Bradford Johnson - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 45.00 | Check | 23234 |
| Robert Bradford Johnson - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 37.50 | Check | 23234 |
| Robert Bradford Johnson - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 22.50 | Check | 23236 |
| Robert Bradford Johnson - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 15.00 | Check | 23242 |
| Robert Bradford Johnson - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 106.60 | Check | 23250 |
| Robert Bradford Johnson - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 60.00 | Check | 23256 |
| Robert Bradford Johnson - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 45.00 | Check | 23240 |
| Robert Bradford Johnson - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 12.00 | Check | 23241 |
| Robert Bradford Johnson - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 152.28 | Check | 23249 |
| Robert Bradford Johnson - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 13,274.44 | Check | 23253 |
| Robert Bradford Johnson - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2012 | 60.00 | Check | 23246 |
| Robert Bradford Johnson - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 1,121.21 | Check | 23237 |
| Robert Bradford Johnson - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 540.00 | Check | 23239 |
| Robert Bradford Johnson - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 375.00 | Check | 23239 |
| Robert Bradford Johnson - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 100.98 | Check | 23243 |
| Robert Bradford Johnson - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 75.00 | Check | 23243 |
| Robert Bradford Johnson - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/27/2012 | 1,666.67 | Check | 23238 |
| Robert Bradford Johnson - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/27/2012 | 7,502.94 | Check | 23252 |
| Robert Bradford Johnson - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2012 | 37.50 | Check | 23247 |
| Robert Bradford Johnson - Oregon | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/2/2012 | 2.25 | Check | 23244 |
| Robert Bradford Johnson - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2012 | 18.00 | Check | 23236 |
| Robert Bradford Johnson | Direct Distribution Payments | 6/13/2012 | 142,500.00 | Check | 26597 |
| Robert Bradford Johnson - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 42.00 | Check | 26648 |
| Robert Bradford Johnson - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 22.50 | Check | 26655 |
| Robert Bradford Johnson - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 52.50 | Check | 26709 |
| Robert Bradford Johnson - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2012 | 152.28 | Check | 26728 |
| Robert Bradford Johnson - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2012 | 20,200.24 | Check | 26752 |
| Robert Bradford Johnson - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2012 | 48.00 | Check | 26717 |
| Robert Bradford Johnson - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/22/2012 | 1,696.97 | Check | 26679 |
| Robert Bradford Johnson - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/26/2012 | 22.50 | Check | 26710 |
| Robert Bradford Johnson - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/28/2012 | 270.00 | Check | 26759 |
| Robert Bradford Johnson - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 7/2/2012 | 600.00 | Check | 26705 |
| Robert Bradford Johnson - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 228.43 | Check | 32275 |
| Robert Bradford Johnson - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 104.25 | Wire | ACH WI Dept Revenue |
| Robert Bradford Johnson - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 45.00 | Check | 32266 |
| Robert Bradford Johnson - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 39.00 | Check | 32268 |
| Robert Bradford Johnson - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 52.50 | Check | 32274 |
| Robert Bradford Johnson - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 4.29 | Check | 32073 |
| Robert Bradford Johnson - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 626.00 | Check | 32270 |
| Robert Bradford Johnson - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 28,857.48 | Check | 32286 |
| Robert Bradford Johnson - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 0.50 | Check | 32278 |
| Robert Bradford Johnson - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 3,560.61 | Check | 32269 |
| Robert Bradford Johnson - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 57.17 | Check | 32281 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| Robert Bradford Johnson | | | | | |
|---|---|---|---|---|---|
| **Shareholder Distributions** | | | | | |
| **Exhibit B** | | | | | |

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Robert Bradford Johnson - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 90.00 | Check | 32272 |
| Robert Bradford Johnson - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 3,872.04 | Check | 32283 |
| Robert Bradford Johnson - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/25/2012 | 0.26 | Check | 32279 |
| Robert Bradford Johnson - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/28/2012 | 182.47 | Check | 32285 |
| Robert Bradford Johnson | Direct Distribution Payments | 10/11/2012 | 32,788.00 | Check | 34350 |
| Robert Bradford Johnson | Direct Distribution Payments | 12/5/2012 | 887.40 | Check | 36794 |
| Robert Bradford Johnson | Direct Distribution Payments | 12/11/2012 | 720,661.00 | Check | 38489 |
| Robert Bradford Johnson - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2012 | 2,727.27 | Check | 38683 |
| Robert Bradford Johnson - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2012 | 135.00 | Check | 38688 |
| Robert Bradford Johnson - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 60.00 | Check | 38681 |
| Robert Bradford Johnson - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 37.50 | Check | 38682 |
| Robert Bradford Johnson - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 37.50 | Check | 38685 |
| Robert Bradford Johnson - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 57.00 | Check | 38686 |
| Robert Bradford Johnson - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 213.20 | Check | 38687 |
| Robert Bradford Johnson - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 28,857.48 | Check | 38689 |
| Robert Bradford Johnson - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/19/2012 | 67.50 | Check | 38684 |
| Robert Bradford Johnson | Direct Distribution Payments | 1/15/2013 | 185,625.00 | Check | 40781 |
| Robert Bradford Johnson - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/22/2013 | 510.00 | Check | 40791 |
| Robert Bradford Johnson - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/20/2013 | 2,175.00 | Wire | Dir DB Rad Comp of MD |
| Robert Bradford Johnson - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/27/2013 | 75.00 | Check | 45329 |
| Robert Bradford Johnson | Direct Distribution Payments | 4/4/2013 | 126,847.00 | Check | 45662 |
| Robert Bradford Johnson - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2013 | 97.00 | Check | 47553 |
| Robert Bradford Johnson - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2013 | 413.00 | Check | 47500 |
| Robert Bradford Johnson - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2013 | 120.00 | Check | 47433 |
| Robert Bradford Johnson - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/19/2013 | 135.00 | Check | 47448 |
| Robert Bradford Johnson - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/19/2013 | 2,879.00 | Check | 47473 |
| Robert Bradford Johnson - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/22/2013 | 38.00 | Check | 47455 |
| Robert Bradford Johnson - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/22/2013 | 18.00 | Check | 47498 |
| Robert Bradford Johnson - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2013 | 465.00 | Check | 47559 |
| Robert Bradford Johnson - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2013 | 37.00 | Check | 47506 |
| Robert Bradford Johnson - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/3/2013 | 107.00 | Check | 47518 |
| Robert Bradford Johnson - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/13/2013 | 43,286.00 | Check | 47876 |
| Robert Bradford Johnson | Direct Distribution Payments | 6/10/2013 | 55,619.00 | Check | 50551 |
| Robert Bradford Johnson | Direct Distribution Payments | 6/18/2013 | 13,317.00 | Check | 52178 |
| Robert Bradford Johnson - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2013 | 388.00 | Wire | ACH EDI Pymnts IL |
| Robert Bradford Johnson - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 109.00 | Check | 52382 |
| Robert Bradford Johnson - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 155.00 | Check | 52392 |
| Robert Bradford Johnson - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 62.00 | Check | 52391 |
| Robert Bradford Johnson - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/25/2013 | 6.00 | Check | 52384 |
| Robert Bradford Johnson - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/27/2013 | 2.00 | Check | 52381 |
| Robert Bradford Johnson - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/26/2013 | 2,159.00 | Wire | ACH EDI Pymnts IL |
| Robert Bradford Johnson - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/27/2013 | 1.00 | Check | 57651 |
| Robert Bradford Johnson - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/28/2013 | 298.00 | Check | 57655 |
| Robert Bradford Johnson - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/29/2013 | 17.00 | Check | 57652 |
| Robert Bradford Johnson - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/9/2013 | 260.00 | Check | 57649 |
| Robert Bradford Johnson - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/9/2013 | 419.00 | Check | 57645 |
| Robert Bradford Johnson | Direct Distribution Payments | 9/11/2013 | 13,874.00 | Check | 59601 |
| Robert Bradford Johnson - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2013 | 233.00 | Check | 59730 |
| Robert Bradford Johnson - Arkansas (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/16/2013 | (515.00) | Wire | Remote Deposit |
| Robert Bradford Johnson - Virginia (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/6/2013 | (8,303.00) | Wire | Remote Deposit |
| Robert Bradford Johnson - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2013 | 171.00 | Wire | ACH NC Dept of Revenue |
| Robert Bradford Johnson - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/9/2014 | 62.00 | Check | 67965 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| **Robert Bradford Johnson** | | | | | |
| **Shareholder Distributions** | | | | | |
| **Exhibit B** | | | | | |
| Robert Bradford Johnson | Direct Distribution Payments | 1/13/2014 | 21,689.00 | Check | 70341 |
| Robert Bradford Johnson - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/27/2014 | 16.00 | Check | 75469 |
| Robert Bradford Johnson | Direct Distribution Payments | 4/9/2014 | 4,145.00 | Check | 77612 |
| Robert Bradford Johnson - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/15/2014 | 7.00 | Check | 78038 |
| Robert Bradford Johnson - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2014 | 359.00 | Wire | 33584659 |
| Robert Bradford Johnson - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2014 | 4,272.00 | Wire | 33585295 |
| Robert Bradford Johnson - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2014 | 2.00 | Wire | ACH Comm of Mass EFT |
| Robert Bradford Johnson - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/21/2014 | 9.00 | Check | 78040 |
| Robert Bradford Johnson - Maine | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/21/2014 | 12.00 | Check | 78048 |
| Robert Bradford Johnson - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2014 | 19.00 | Check | 78050 |
| Robert Bradford Johnson - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2014 | 23.00 | Check | 78072 |
| Robert Bradford Johnson - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2014 | 435.00 | Check | 78073 |
| Robert Bradford Johnson - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 3.00 | Check | 78052 |
| Robert Bradford Johnson - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 217.00 | Check | 78054 |
| Robert Bradford Johnson - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 27.00 | Check | 78063 |
| Robert Bradford Johnson - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 30.00 | Check | 78074 |
| Robert Bradford Johnson - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 18.00 | Check | 78069 |
| Robert Bradford Johnson - Connecticut | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 186.00 | Check | 78041 |
| Robert Bradford Johnson - North Dakota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 2.00 | Check | 78055 |
| Robert Bradford Johnson - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 117.00 | Check | 78068 |
| Robert Bradford Johnson - Rhode Island | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 2.00 | Check | 78067 |
| Robert Bradford Johnson - Iowa | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 31.00 | Check | 78044 |
| Robert Bradford Johnson - Rhode Island | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 16.00 | Check | 78066 |
| Robert Bradford Johnson - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2014 | 16.00 | Check | 78038 |
| Robert Bradford Johnson - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/30/2014 | 140.00 | Check | 78049 |
| Robert Bradford Johnson - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2014 | 5.00 | Check | 78065 |
| Robert Bradford Johnson - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2014 | 16.00 | Check | 78064 |
| Robert Bradford Johnson - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2014 | 11,464.00 | Check | 78070 |
| Robert Bradford Johnson - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/9/2014 | 2,079.00 | Check | 78071 |
| Robert Bradford Johnson | Direct Distribution Payments | 6/11/2014 | 48,816.00 | Check | 81723 |
| Robert Bradford Johnson - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/16/2014 | 1,532.00 | Wire | 34361303 |
| Robert Bradford Johnson - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/17/2014 | 4.00 | Wire | ACH Comm of Mass EFT |
| Robert Bradford Johnson - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 24.00 | Check | 83697 |
| Robert Bradford Johnson - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 61.00 | Check | 83773 |
| Robert Bradford Johnson - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 59.00 | Check | 83744 |
| Robert Bradford Johnson - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 77.00 | Check | 83745 |
| Robert Bradford Johnson - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 44.00 | Check | 83784 |
| Robert Bradford Johnson - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/25/2014 | 11.00 | Check | 83742 |
| Robert Bradford Johnson - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 7/1/2014 | 5,502.00 | Check | 83785 |
| Robert Bradford Johnson - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/16/2014 | 828.00 | Wire | 35290806 |
| Robert Bradford Johnson - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/18/2014 | 7.00 | Check | 88338 |
| Robert Bradford Johnson - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 38.00 | Check | 88339 |
| Robert Bradford Johnson - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 106.00 | Check | 88347 |
| Robert Bradford Johnson - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 74.00 | Check | 88351 |
| Robert Bradford Johnson - Iowa | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 47.00 | Check | 88343 |
| Robert Bradford Johnson - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 16.00 | Check | 88345 |
| Robert Bradford Johnson - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 79.00 | Check | 88353 |
| Robert Bradford Johnson - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2014 | 131.00 | Check | 88348 |
| Robert Bradford Johnson - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/30/2014 | 2.00 | Check | 88340 |
| Robert Bradford Johnson - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/1/2014 | 16.00 | Check | 88342 |
| Robert Bradford Johnson - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/2/2014 | 7.00 | Wire | ACH Comm of Mass EFT |
| Robert Bradford Johnson - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/6/2014 | 6,549.00 | Check | 88354 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

## Robert Bradford Johnson
## Shareholder Distributions
## Exhibit B

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Robert Bradford Johnson - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 105.00 | Check | 88994 |
| Robert Bradford Johnson - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 25.00 | Check | 88993 |
| Robert Bradford Johnson - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/27/2014 | 186.00 | Check | 88990 |
| Robert Bradford Johnson - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/27/2014 | 4.00 | Check | 88992 |
| Robert Bradford Johnson - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/29/2014 | 1.00 | Check | 88988 |
| Robert Bradford Johnson - Kansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/3/2014 | 61.00 | Check | 88991 |
| Robert Bradford Johnson - Connecticut (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/19/2014 | (186.00) | Wire | Remote Deposit |
| Robert Bradford Johnson - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2014 | 38.00 | Wire | ACH WI Dept Revenue |
| Robert Bradford Johnson - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/24/2014 | 102.00 | Check | 91866 |
| Robert Bradford Johnson - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/26/2014 | 8.00 | Check | 91867 |
| Robert Bradford Johnson - Virginia (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/27/2015 | (1,636.89) | Wire | Remote Deposit |
| Robert Bradford Johnson - Michigan (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 2/5/2015 | (16.00) | Wire | Remote Deposit |
| Robert Bradford Johnson - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/1/2015 | 16.00 | Check | 94407 |
| Robert Bradford Johnson - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/6/2015 | 31.00 | Check | 94406 |
| Robert Bradford Johnson - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2015 | 461.00 | Wire | 38455201 |
| Robert Bradford Johnson - Connecticut | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 6.00 | Wire | Pit DirPay CT Dor |
| Robert Bradford Johnson - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 44.00 | Wire | ACH WI Dept Revenue |
| Robert Bradford Johnson - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2015 | 2.00 | Check | 95226 |
| Robert Bradford Johnson - North Dakota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2015 | 3.00 | Check | 95240 |
| Robert Bradford Johnson - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2015 | 302.00 | Check | 95246 |
| Robert Bradford Johnson - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2015 | 3.00 | Check | 95227 |
| Robert Bradford Johnson - Indiana | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 67.00 | Check | 95233 |
| Robert Bradford Johnson - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 17.00 | Check | 95241 |
| Robert Bradford Johnson - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 27.00 | Check | 95251 |
| Robert Bradford Johnson - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/30/2015 | 874.00 | Check | 95252 |
| Robert Bradford Johnson - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2015 | 5.00 | Check | 95244 |
| Robert Bradford Johnson - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2015 | 109.00 | Check | 95228 |
| Robert Bradford Johnson - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 23.00 | Check | 95247 |
| Robert Bradford Johnson - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 19.00 | Check | 95236 |
| Robert Bradford Johnson - Kansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/11/2015 | 254.00 | Check | 95254 |

**Total Robert Bradford Johnson Distributions** $ 1,719,200.61

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**LaTonya S. Mallory**
**Shareholder Distributions**
**Exhibit B**

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|-------|-------------|------|-----------|------|----------------|
| LaTonya S. Mallory | Direct Distribution Payments | 6/10/2011 | $ 107,153.00 | Wire | #013796 |
| LaTonya S. Mallory | Direct Distribution Payments | 6/13/2011 | 22,693.00 | Wire | #010973 |
| LaTonya S. Mallory | Direct Distribution Payments | 9/12/2011 | 141,631.00 | Wire | #009000 |
| LaTonya S. Mallory - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/5/2012 | 151.73 | Check | 17379 |
| LaTonya S. Mallory | Direct Distribution Payments | 1/11/2012 | 500,714.00 | Wire | TRN#010105 |
| LaTonya S. Mallory | Direct Distribution Payments | 3/5/2012 | 460,000.00 | Wire | 20120305-00002077 |
| LaTonya S. Mallory - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/20/2012 | 2,105.98 | Wire | Internet Pay State of AL |
| LaTonya S. Mallory | Direct Distribution Payments | 4/12/2012 | 715,306.00 | Wire | 20120412-00003300 |
| LaTonya S. Mallory - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 357.65 | Check | 23234 |
| LaTonya S. Mallory - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 429.18 | Check | 23234 |
| LaTonya S. Mallory - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 143.06 | Check | 23242 |
| LaTonya S. Mallory - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 572.24 | Check | 23256 |
| LaTonya S. Mallory - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 1,016.68 | Check | 23250 |
| LaTonya S. Mallory - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 114.45 | Check | 23241 |
| LaTonya S. Mallory - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 429.18 | Check | 23240 |
| LaTonya S. Mallory - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 1,452.40 | Check | 23249 |
| LaTonya S. Mallory - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2012 | 572.24 | Check | 23246 |
| LaTonya S. Mallory - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 715.31 | Check | 23243 |
| LaTonya S. Mallory - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 963.09 | Check | 23243 |
| LaTonya S. Mallory - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 3,576.53 | Check | 23239 |
| LaTonya S. Mallory - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 5,150.20 | Check | 23239 |
| LaTonya S. Mallory - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 10,693.46 | Check | 23237 |
| LaTonya S. Mallory - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/27/2012 | 15,895.69 | Check | 23238 |
| LaTonya S. Mallory | Direct Distribution Payments | 5/1/2012 | 96,566.00 | Wire | 20120501-00009698 |
| LaTonya S. Mallory - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2012 | 357.65 | Check | 23247 |
| LaTonya S. Mallory - Oregon | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/2/2012 | 21.46 | Check | 23244 |
| LaTonya S. Mallory - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2012 | 171.67 | Check | 23236 |
| LaTonya S. Mallory - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2012 | 214.59 | Check | 23236 |
| LaTonya S. Mallory | Direct Distribution Payments | 6/11/2012 | 1,520,026.00 | Wire | 20120611-00005378 |
| LaTonya S. Mallory - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 214.59 | Check | 26655 |
| LaTonya S. Mallory - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 400.57 | Check | 26648 |
| LaTonya S. Mallory - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 500.71 | Check | 26709 |
| LaTonya S. Mallory - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2012 | 1,452.40 | Check | 26728 |
| LaTonya S. Mallory - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2012 | 457.80 | Check | 26717 |
| LaTonya S. Mallory - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/22/2012 | 16,184.70 | Check | 26679 |
| LaTonya S. Mallory - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/26/2012 | 214.59 | Check | 26710 |
| LaTonya S. Mallory - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/28/2012 | 2,575.10 | Check | 26759 |
| LaTonya S. Mallory - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 7/2/2012 | 5,722.45 | Check | 26705 |
| LaTonya S. Mallory | Direct Distribution Payments | 7/13/2012 | 200,000.00 | Wire | 20120713-00002190 |
| LaTonya S. Mallory | Direct Distribution Payments | 9/13/2012 | 1,691,699.00 | Wire | 20120913-00008591 |
| LaTonya S. Mallory | Direct Distribution Payments | 9/17/2012 | 225,321.00 | Wire | 20120917-00009771 |
| LaTonya S. Mallory - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 2,178.60 | Check | 32275 |
| LaTonya S. Mallory - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 994.28 | Wire | ACH WI Dept Revenue |
| LaTonya S. Mallory - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 1,708.17 | Wire | ACH AL Rev Pay |
| LaTonya S. Mallory - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 371.96 | Check | 32268 |
| LaTonya S. Mallory - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 429.18 | Check | 32266 |
| LaTonya S. Mallory - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 500.71 | Check | 32274 |
| LaTonya S. Mallory - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 40.92 | Check | 32073 |
| LaTonya S. Mallory - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 5,970.42 | Check | 32270 |
| LaTonya S. Mallory - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 4.72 | Check | 32278 |
| LaTonya S. Mallory - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 545.21 | Check | 32281 |
| LaTonya S. Mallory - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 858.37 | Check | 32272 |
| LaTonya S. Mallory - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 33,958.98 | Check | 32270 |
| LaTonya S. Mallory - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/25/2012 | 2.43 | Check | 32279 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**LaTonya S. Mallory**
**Shareholder Distributions**
**Exhibit B**

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| LaTonya S. Mallory - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/28/2012 | 1,740.26 | Check | 32285 |
| LaTonya S. Mallory | Direct Distribution Payments | 10/10/2012 | 421,346.00 | Wire | 20121010-00008301 |
| LaTonya S. Mallory - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2012 | 58.97 | Check | 34473 |
| LaTonya S. Mallory | Direct Distribution Payments | 12/7/2012 | 6,152,349.00 | Wire | 20121207-00004508 |
| LaTonya S. Mallory - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2012 | 1,287.55 | Check | 38688 |
| LaTonya S. Mallory - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2012 | 26,011.13 | Check | 38683 |
| LaTonya S. Mallory - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 357.65 | Check | 38682 |
| LaTonya S. Mallory - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 357.65 | Check | 38685 |
| LaTonya S. Mallory - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 543.63 | Check | 38686 |
| LaTonya S. Mallory - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 572.24 | Check | 38681 |
| LaTonya S. Mallory - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 2,033.36 | Check | 38687 |
| LaTonya S. Mallory - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/19/2012 | 643.78 | Check | 38684 |
| LaTonya S. Mallory | Direct Distribution Payments | 1/11/2013 | 2,099,423.00 | Wire | 20130111-00008980 |
| LaTonya S. Mallory - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/22/2013 | 4,864.00 | Check | 40791 |
| LaTonya S. Mallory - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/20/2013 | 20,744.00 | Wire | Dir DB Rad Comp of MD |
| LaTonya S. Mallory - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/26/2013 | 23,965.00 | Check | 45326 |
| LaTonya S. Mallory - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/27/2013 | 715.00 | Check | 45329 |
| LaTonya S. Mallory | Direct Distribution Payments | 4/1/2013 | 1,289,627.00 | Wire | 20130401-00010744 |
| LaTonya S. Mallory - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2013 | 930.00 | Check | 47553 |
| LaTonya S. Mallory - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2013 | 3,942.00 | Check | 47500 |
| LaTonya S. Mallory - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2013 | 1,144.00 | Check | 47433 |
| LaTonya S. Mallory - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/19/2013 | 1,287.00 | Check | 47448 |
| LaTonya S. Mallory - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/19/2013 | 27,456.00 | Check | 47473 |
| LaTonya S. Mallory - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/22/2013 | 172.00 | Check | 47498 |
| LaTonya S. Mallory - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/22/2013 | 358.00 | Check | 47455 |
| LaTonya S. Mallory - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2013 | 4,435.00 | Check | 47559 |
| LaTonya S. Mallory - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2013 | 358.00 | Check | 47506 |
| LaTonya S. Mallory - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/3/2013 | 1,017.00 | Check | 47518 |
| LaTonya S. Mallory | Direct Distribution Payments | 6/6/2013 | 596,206.00 | Wire | 20130606-00006218 |
| LaTonya S. Mallory | Direct Distribution Payments | 6/10/2013 | 143,448.00 | Wire | 20130610-00006588 |
| LaTonya S. Mallory - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2013 | 3,704.00 | Wire | ACH EDI Pymnts IL |
| LaTonya S. Mallory - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 593.00 | Check | 52391 |
| LaTonya S. Mallory - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 1,037.00 | Check | 52382 |
| LaTonya S. Mallory - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 1,481.00 | Check | 52392 |
| LaTonya S. Mallory - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/25/2013 | 59.00 | Check | 52384 |
| LaTonya S. Mallory - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/27/2013 | 15.00 | Check | 52381 |
| LaTonya S. Mallory - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/26/2013 | 20,590.00 | Wire | ACH EDI Pymnts IL |
| LaTonya S. Mallory - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/27/2013 | 14.00 | Check | 57651 |
| LaTonya S. Mallory - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/28/2013 | 2,837.00 | Check | 57655 |
| LaTonya S. Mallory - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/29/2013 | 162.00 | Check | 57652 |
| LaTonya S. Mallory | Direct Distribution Payments | 9/6/2013 | 132,325.00 | Wire | 20130906-00007892 |
| LaTonya S. Mallory - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/9/2013 | 2,477.00 | Check | 57649 |
| LaTonya S. Mallory - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/9/2013 | 4,001.00 | Check | 57645 |
| LaTonya S. Mallory - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2013 | 2,222.00 | Check | 59730 |
| LaTonya S. Mallory - Arkansas (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/16/2013 | (4,911.00) | Wire | Remote Deposit |
| LaTonya S. Mallory - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2013 | 1,630.00 | Wire | ACH NC Dept of Revenue |
| LaTonya S. Mallory - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/9/2014 | 592.00 | Check | 67965 |
| LaTonya S. Mallory | Direct Distribution Payments | 1/13/2014 | 274,372.00 | Wire | 20140113-0000S225 |
| LaTonya S. Mallory - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/27/2014 | 148.00 | Check | 75469 |
| LaTonya S. Mallory | Direct Distribution Payments | 4/4/2014 | 454,996.00 | Wire | 20140404-00003530 |
| LaTonya S. Mallory - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/15/2014 | 65.00 | Check | 78038 |
| LaTonya S. Mallory - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2014 | 3,326.00 | Wire | 33584659 |
| LaTonya S. Mallory - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2014 | 40,743.00 | Wire | 33585295 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**LaTonya S. Mallory**
**Shareholder Distributions**
**Exhibit B**

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| LaTonya S. Mallory - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2014 | 22.00 | Wire | ACH Comm of Mass EFT |
| LaTonya S. Mallory - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/21/2014 | 82.00 | Check | 78040 |
| LaTonya S. Mallory - Maine | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/21/2014 | 111.00 | Check | 78048 |
| LaTonya S. Mallory - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2014 | 174.00 | Check | 78050 |
| LaTonya S. Mallory - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2014 | 222.00 | Check | 78072 |
| LaTonya S. Mallory - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2014 | 4,148.00 | Check | 78073 |
| LaTonya S. Mallory - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 2,074.00 | Check | 78054 |
| LaTonya S. Mallory - North Dakota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 22.00 | Check | 78055 |
| LaTonya S. Mallory - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 23.00 | Check | 78052 |
| LaTonya S. Mallory - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 163.00 | Check | 78069 |
| LaTonya S. Mallory - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 246.00 | Check | 78063 |
| LaTonya S. Mallory - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 275.00 | Check | 78074 |
| LaTonya S. Mallory - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 1,111.00 | Check | 78068 |
| LaTonya S. Mallory - Connecticut | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 1,778.00 | Check | 78041 |
| LaTonya S. Mallory - Rhode Island | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 14.00 | Check | 78067 |
| LaTonya S. Mallory - Rhode Island | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 148.00 | Check | 78066 |
| LaTonya S. Mallory - Iowa | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 296.00 | Check | 78044 |
| LaTonya S. Mallory - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2014 | 148.00 | Check | 78038 |
| LaTonya S. Mallory - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/30/2014 | 1,333.00 | Check | 78049 |
| LaTonya S. Mallory - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2014 | 43.00 | Check | 78065 |
| LaTonya S. Mallory - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2014 | 148.00 | Check | 78064 |
| LaTonya S. Mallory | Direct Distribution Payments | 6/5/2014 | 517,570.00 | Wire | 20140605-00004745 |
| LaTonya S. Mallory - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/16/2014 | 14,174.00 | Wire | 34361303 |
| LaTonya S. Mallory - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/17/2014 | 36.00 | Wire | ACH Comm of Mass EFT |
| LaTonya S. Mallory - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 224.00 | Check | 83697 |
| LaTonya S. Mallory - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 550.00 | Check | 83744 |
| LaTonya S. Mallory - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 564.00 | Check | 83773 |
| LaTonya S. Mallory - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 405.00 | Check | 83784 |
| LaTonya S. Mallory - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 709.00 | Check | 83745 |
| LaTonya S. Mallory - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/25/2014 | 101.00 | Check | 83773 |
| LaTonya S. Mallory - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/16/2014 | 7,665.00 | Wire | 35290806 |
| LaTonya S. Mallory - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/18/2014 | 65.00 | Check | 88338 |
| LaTonya S. Mallory - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 347.00 | Check | 88339 |
| LaTonya S. Mallory - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 681.00 | Check | 88351 |
| LaTonya S. Mallory - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 983.00 | Check | 88347 |
| LaTonya S. Mallory - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 145.00 | Check | 88345 |
| LaTonya S. Mallory - Iowa | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 434.00 | Check | 88343 |
| LaTonya S. Mallory - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 730.00 | Check | 88353 |
| LaTonya S. Mallory - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2014 | 1,215.00 | Check | 88348 |
| LaTonya S. Mallory - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/30/2014 | 22.00 | Check | 88340 |
| LaTonya S. Mallory - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/1/2014 | 145.00 | Check | 88342 |
| LaTonya S. Mallory - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/2/2014 | 65.00 | Wire | ACH Comm of Mass EFT |
| LaTonya S. Mallory - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 231.00 | Check | 88993 |
| LaTonya S. Mallory - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 969.00 | Check | 88994 |
| LaTonya S. Mallory - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/27/2014 | 39.00 | Check | 88992 |
| LaTonya S. Mallory - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/27/2014 | 1,774.00 | Check | 88990 |
| LaTonya S. Mallory - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/29/2014 | 7.00 | Check | 88988 |
| LaTonya S. Mallory - Kansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/3/2014 | 581.00 | Check | 88991 |
| LaTonya S. Mallory - Connecticut (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/19/2014 | (1,778.00) | Wire | Remote Deposit |
| LaTonya S. Mallory - Iowa (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/4/2014 | (3.00) | Wire | Remote Deposit |
| LaTonya S. Mallory - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2014 | 347.00 | Wire | ACH WI Dept Revenue |
| LaTonya S. Mallory - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/24/2014 | 940.00 | Check | 91866 |
| LaTonya S. Mallory - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/26/2014 | 72.00 | Check | 91867 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**LaTonya S. Mallory**
**Shareholder Distributions**
**Exhibit B**

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| LaTonya S. Mallory - Michigan (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 2/5/2015 | (155.00) | Wire | Remote Deposit |
| LaTonya S. Mallory - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/1/2015 | 145.00 | Check | 94407 |
| LaTonya S. Mallory - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/6/2015 | 289.00 | Check | 94406 |
| LaTonya S. Mallory - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2015 | 4,267.00 | Wire | 38455201 |
| LaTonya S. Mallory - Connecticut | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 58.00 | Wire | Pit DirPay CT Dor |
| LaTonya S. Mallory - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 405.00 | Wire | ACH WI Dept Revenue |
| LaTonya S. Mallory - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2015 | 14.00 | Check | 95226 |
| LaTonya S. Mallory - North Dakota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2015 | 29.00 | Check | 95240 |
| LaTonya S. Mallory - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2015 | 2,797.00 | Check | 95246 |
| LaTonya S. Mallory - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2015 | 29.00 | Check | 95227 |
| LaTonya S. Mallory - Indiana | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 622.00 | Check | 95233 |
| LaTonya S. Mallory - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 159.00 | Check | 95241 |
| LaTonya S. Mallory - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 246.00 | Check | 95251 |
| LaTonya S. Mallory - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2015 | 43.00 | Check | 95244 |
| LaTonya S. Mallory - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2015 | 1,012.00 | Check | 95228 |
| LaTonya S. Mallory - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 174.00 | Check | 95236 |
| LaTonya S. Mallory - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 217.00 | Check | 95247 |
| LaTonya S. Mallory - Kansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/11/2015 | 2,350.00 | Check | 95254 |

**Total LaTonya S. Mallory Distributions** $ 18,146,661.55

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

## Scott Mallory
## Shareholder Distributions
## Exhibit B

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Scott Mallory - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2014 | $ 102.00 | Wire | 33584659 |
| Scott Mallory - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2014 | 1.00 | Wire | ACH Comm of Mass EFT |
| Scott Mallory - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2014 | 5.00 | Check | 78050 |
| Scott Mallory - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 1.00 | Check | 78052 |
| Scott Mallory - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 8.00 | Check | 78063 |
| Scott Mallory - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 8.00 | Check | 78074 |
| Scott Mallory - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 5.00 | Check | 78069 |
| Scott Mallory - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2014 | 2.00 | Check | 78039 |
| Scott Mallory - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2014 | 1.00 | Check | 78065 |
| Scott Mallory - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/16/2014 | 435.00 | Wire | 34361303 |
| Scott Mallory - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/17/2014 | 1.00 | Wire | ACH Comm of Mass EFT |
| Scott Mallory - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 7.00 | Check | 83697 |
| Scott Mallory - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 17.00 | Check | 83773 |
| Scott Mallory - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 17.00 | Check | 83744 |
| Scott Mallory - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 22.00 | Check | 83745 |
| Scott Mallory - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 12.00 | Check | 83784 |
| Scott Mallory - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/25/2014 | 3.00 | Check | 83742 |
| Scott Mallory - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/16/2014 | 235.00 | Wire | 35290806 |
| Scott Mallory - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/18/2014 | 2.00 | Check | 88338 |
| Scott Mallory - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 11.00 | Check | 88339 |
| Scott Mallory - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 30.00 | Check | 88347 |
| Scott Mallory - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 21.00 | Check | 88351 |
| Scott Mallory - Iowa | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 13.00 | Check | 88343 |
| Scott Mallory - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 4.00 | Check | 88345 |
| Scott Mallory - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 22.00 | Check | 88353 |
| Scott Mallory - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2014 | 37.00 | Check | 88348 |
| Scott Mallory - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/30/2014 | 1.00 | Check | 88340 |
| Scott Mallory - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/1/2014 | 4.00 | Check | 88342 |
| Scott Mallory - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/2/2014 | 2.00 | Wire | ACH Comm of Mass EFT |
| Scott Mallory - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 30.00 | Check | 88994 |
| Scott Mallory - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 7.00 | Check | 88993 |
| Scott Mallory - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2014 | 11.00 | Wire | ACH WI Dept Revenue |
| Scott Mallory - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/24/2014 | 29.00 | Check | 91866 |
| Scott Mallory - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/26/2014 | 2.00 | Check | 91867 |
| Scott Mallory - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/1/2015 | 4.00 | Check | 94407 |
| Scott Mallory - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/6/2015 | 9.00 | Check | 94406 |
| Scott Mallory - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2015 | 131.00 | Wire | 38455201 |
| Scott Mallory - Connecticut | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 2.00 | Wire | Pit DirPay CT Dor |
| Scott Mallory - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 12.00 | Wire | ACH WI Dept Revenue |
| Scott Mallory - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2015 | 1.00 | Check | 95226 |
| Scott Mallory - North Dakota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2015 | 1.00 | Check | 95240 |
| Scott Mallory - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2015 | 86.00 | Check | 95246 |
| Scott Mallory - Indiana | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 19.00 | Check | 95233 |
| Scott Mallory - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 5.00 | Check | 95241 |
| Scott Mallory - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 8.00 | Check | 95251 |
| Scott Mallory - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2015 | 1.00 | Check | 95244 |
| Scott Mallory - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2015 | 31.00 | Check | 95228 |
| Scott Mallory - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 7.00 | Check | 95247 |
| Scott Mallory - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 5.00 | Check | 95236 |
| Scott Mallory - Kansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/11/2015 | 72.00 | Check | 95254 |

**Total Scott Mallory Distributions** $ 1,502.00

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**David Mayes**
**Shareholder Distributions**
**Exhibit B**

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| David Mayes | Direct Distribution Payments | 4/12/2011 | $ 446.00 | Check | 8010 |
| David Mayes | Direct Distribution Payments | 6/9/2011 | 1,873.00 | Check | 9830 |
| David Mayes | Direct Distribution Payments | 9/12/2011 | 1,825.00 | Wire | #008844 |
| David Mayes - Georgia | Payments Made Made to Taxing Authorities for the Benefit of Defendant | 1/5/2012 | 2.65 | Check | 17379 |
| David Mayes | Direct Distribution Payments | 1/11/2012 | 7,500.00 | Wire | TRN#009284 |
| David Mayes - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/11/2012 | 1,250.00 | Check | 18340 |
| David Mayes - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/20/2012 | 36.80 | Wire | Internet Pay State of AL |
| David Mayes | Direct Distribution Payments | 4/12/2012 | 12,500.00 | Wire | 20120412-00003292 |
| David Mayes - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 7.50 | Check | 23234 |
| David Mayes - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 6.25 | Check | 23234 |
| David Mayes - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 2.50 | Check | 23242 |
| David Mayes - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 17.77 | Check | 23250 |
| David Mayes - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 10.00 | Check | 23256 |
| David Mayes - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 7.50 | Check | 23240 |
| David Mayes - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 2.00 | Check | 23241 |
| David Mayes - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 25.38 | Check | 23249 |
| David Mayes - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 2,212.41 | Check | 23253 |
| David Mayes - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2012 | 10.00 | Check | 23246 |
| David Mayes - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 186.87 | Check | 23237 |
| David Mayes - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 90.00 | Check | 23239 |
| David Mayes - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 62.50 | Check | 23239 |
| David Mayes - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 16.83 | Check | 23243 |
| David Mayes - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 12.50 | Check | 23243 |
| David Mayes - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/27/2012 | 277.78 | Check | 23238 |
| David Mayes - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/27/2012 | 1,250.49 | Check | 23252 |
| David Mayes - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2012 | 6.25 | Check | 23247 |
| David Mayes - Oregon | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/2/2012 | 0.38 | Check | 23244 |
| David Mayes - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2012 | 3.00 | Check | 23236 |
| David Mayes - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2012 | 3.75 | Check | 23236 |
| David Mayes | Direct Distribution Payments | 6/11/2012 | 23,750.00 | Wire | 20120611-00005382 |
| David Mayes - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 7.00 | Check | 26648 |
| David Mayes - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 3.75 | Check | 26655 |
| David Mayes - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 8.75 | Check | 26709 |
| David Mayes - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2012 | 25.38 | Check | 26728 |
| David Mayes - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2012 | 3,366.71 | Check | 26752 |
| David Mayes - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2012 | 8.00 | Check | 26717 |
| David Mayes - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/22/2012 | 282.83 | Check | 26679 |
| David Mayes - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/26/2012 | 3.75 | Check | 26710 |
| David Mayes - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/28/2012 | 45.00 | Check | 26759 |
| David Mayes - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 7/2/2012 | 100.00 | Check | 26705 |
| David Mayes - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 38.07 | Check | 32275 |
| David Mayes - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 29.85 | Wire | ACH AL Rev Pay |
| David Mayes - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 17.38 | Wire | ACH WI Dept Revenue |
| David Mayes - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 7.50 | Check | 32266 |
| David Mayes - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 6.50 | Check | 32268 |
| David Mayes - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 8.75 | Check | 32274 |
| David Mayes - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 0.72 | Check | 32013 |
| David Mayes - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 104.33 | Check | 32270 |
| David Mayes - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 4,809.58 | Check | 32286 |
| David Mayes - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 0.08 | Check | 32278 |
| David Mayes - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 593.43 | Check | 32269 |
| David Mayes - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 9.53 | Check | 32281 |
| David Mayes - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 15.00 | Check | 32272 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**David Mayes**
**Shareholder Distributions**
**Exhibit B**

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| David Mayes - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 645.34 | Check | 32283 |
| David Mayes - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/25/2012 | 0.04 | Check | 32279 |
| David Mayes - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/28/2012 | 30.41 | Check | 32285 |
| David Mayes - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2012 | 1.03 | Check | 34473 |
| David Mayes | Direct Distribution Payments | 12/7/2012 | 120,110.00 | Wire | 20121207-00000396 |
| David Mayes - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2012 | 454.55 | Check | 38683 |
| David Mayes - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2012 | 22.50 | Check | 38688 |
| David Mayes - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 10.00 | Check | 38681 |
| David Mayes - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 6.25 | Check | 38682 |
| David Mayes - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 6.25 | Check | 38685 |
| David Mayes - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 9.50 | Check | 38686 |
| David Mayes - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 35.53 | Check | 38687 |
| David Mayes - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 4,809.58 | Check | 38689 |
| David Mayes - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/19/2012 | 11.25 | Check | 38684 |
| David Mayes | Direct Distribution Payments | 1/11/2013 | 30,938.00 | Wire | 20130111-00008966 |
| David Mayes - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/22/2013 | 85.00 | Check | 40791 |
| David Mayes - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/20/2013 | 363.00 | Wire | Dir DB Rad Comp of MD |
| David Mayes - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/26/2013 | 419.00 | Check | 45326 |
| David Mayes - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/27/2013 | 12.00 | Check | 45329 |
| David Mayes | Direct Distribution Payments | 4/1/2013 | 21,141.00 | Wire | 20130401-00010729 |
| David Mayes - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2013 | 16.00 | Check | 47553 |
| David Mayes - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2013 | 69.00 | Check | 47500 |
| David Mayes - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2013 | 20.00 | Check | 47433 |
| David Mayes - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/19/2013 | 23.00 | Check | 47448 |
| David Mayes - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/19/2013 | 480.00 | Check | 47473 |
| David Mayes - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/22/2013 | 6.00 | Check | 47455 |
| David Mayes - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/22/2013 | 3.00 | Check | 47498 |
| David Mayes - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2013 | 77.00 | Check | 47559 |
| David Mayes - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2013 | 6.00 | Check | 47506 |
| David Mayes - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/3/2013 | 18.00 | Check | 47518 |
| David Mayes - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/13/2013 | 7,214.00 | Check | 47876 |
| David Mayes | Direct Distribution Payments | 6/6/2013 | 9,270.00 | Wire | 20130606-00006208 |
| David Mayes | Direct Distribution Payments | 6/10/2013 | 2,219.00 | Wire | 20130610-00006572 |
| David Mayes - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2013 | 65.00 | Wire | ACH EDI Pymnts IL |
| David Mayes - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 18.00 | Check | 52382 |
| David Mayes - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 26.00 | Check | 52392 |
| David Mayes - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 10.00 | Check | 52391 |
| David Mayes - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/25/2013 | 1.00 | Check | 52384 |
| David Mayes - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/26/2013 | 360.00 | Wire | ACH EDI Pymnts IL |
| David Mayes - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/28/2013 | 50.00 | Check | 57655 |
| David Mayes - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/29/2013 | 3.00 | Check | 57652 |
| David Mayes | Direct Distribution Payments | 9/6/2013 | 2,312.00 | Wire | 20130906-00007896 |
| David Mayes - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/9/2013 | 43.00 | Check | 57649 |
| David Mayes - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/9/2013 | 70.00 | Check | 57645 |
| David Mayes - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2013 | 39.00 | Check | 59730 |
| David Mayes - Arkansas (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/16/2013 | (86.00) | Wire | Remote Deposit |
| David Mayes - Virginia (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/6/2013 | (1,384.00) | Wire | Remote Deposit |
| David Mayes - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2013 | 28.00 | Wire | ACH NC Dept of Revenue |
| David Mayes - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/9/2014 | 10.00 | Check | 67965 |
| David Mayes | Direct Distribution Payments | 1/13/2014 | 3,561.00 | Wire | 20140113-00005248 |
| David Mayes - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/27/2014 | 3.00 | Check | 75469 |
| David Mayes | Direct Distribution Payments | 4/4/2014 | 620.00 | Wire | 20140404-00003518 |
| David Mayes - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2014 | 60.00 | Wire | 33584659 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| David Mayes |
| --- |
| **Shareholder Distributions** |
| **Exhibit B** |

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
| --- | --- | --- | --- | --- | --- |
| David Mayes - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2014 | 712.00 | Wire | 33585295 |
| David Mayes - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/21/2014 | 1.00 | Check | 78040 |
| David Mayes - Maine | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/21/2014 | 2.00 | Check | 78048 |
| David Mayes - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2014 | 23.00 | Check | 78050 |
| David Mayes - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2014 | 4.00 | Check | 78072 |
| David Mayes - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2014 | 5.00 | Check | 78073 |
| David Mayes - Connecticut | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 31.00 | Check | 78041 |
| David Mayes - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 36.00 | Check | 78054 |
| David Mayes - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 4.00 | Check | 78063 |
| David Mayes - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 72.00 | Check | 78074 |
| David Mayes - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 3.00 | Check | 78068 |
| David Mayes - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 19.00 | Check | 78069 |
| David Mayes - Iowa | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 5.00 | Check | 78044 |
| David Mayes - Rhode Island | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 3.00 | Check | 78066 |
| David Mayes - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2014 | 1.00 | Check | 78038 |
| David Mayes - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2014 | 3.00 | Check | 78039 |
| David Mayes - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/30/2014 | 3.00 | Check | 78049 |
| David Mayes - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2014 | 1.00 | Check | 78064 |
| David Mayes - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2014 | 3.00 | Check | 78065 |
| David Mayes - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2014 | 1,911.00 | Check | 78070 |
| David Mayes - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/9/2014 | 346.00 | Check | 78071 |
| David Mayes | Direct Distribution Payments | 6/5/2014 | 8,128.00 | Wire | 20140605-00004633 |
| David Mayes - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/16/2014 | 255.00 | Wire | 34361303 |
| David Mayes - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/17/2014 | 1.00 | Wire | ACH Comm of Mass EFT |
| David Mayes - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 4.00 | Check | 83697 |
| David Mayes - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 10.00 | Check | 83773 |
| David Mayes - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 10.00 | Check | 83744 |
| David Mayes - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 13.00 | Check | 83745 |
| David Mayes - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 7.00 | Check | 83784 |
| David Mayes - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/25/2014 | 2.00 | Check | 83742 |
| David Mayes - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 7/1/2014 | 917.00 | Check | 83785 |
| David Mayes - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/16/2014 | 138.00 | Wire | 35290806 |
| David Mayes - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/18/2014 | 1.00 | Check | 88338 |
| David Mayes - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 6.00 | Check | 88339 |
| David Mayes - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 18.00 | Check | 88347 |
| David Mayes - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 12.00 | Check | 88351 |
| David Mayes - Iowa | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 8.00 | Check | 88343 |
| David Mayes - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 3.00 | Check | 88345 |
| David Mayes - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 13.00 | Check | 88353 |
| David Mayes - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2014 | 22.00 | Check | 88348 |
| David Mayes - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/1/2014 | 3.00 | Check | 88342 |
| David Mayes - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/2/2014 | 1.00 | Wire | ACH Comm of Mass EFT |
| David Mayes - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/6/2014 | 1,091.00 | Check | 88354 |
| David Mayes - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 17.00 | Check | 88994 |
| David Mayes - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 4.00 | Check | 88993 |
| David Mayes - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/27/2014 | 31.00 | Check | 88990 |
| David Mayes - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/27/2014 | 1.00 | Check | 88992 |
| David Mayes - Kansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/3/2014 | 10.00 | Check | 88991 |
| David Mayes - Connecticut (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/19/2014 | (31.00) | Wire | Remote Deposit |
| David Mayes - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2014 | 6.00 | Wire | ACH WI Dept Revenue |
| David Mayes - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/24/2014 | 17.00 | Check | 91866 |
| David Mayes - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/26/2014 | 1.00 | Check | 91867 |
| David Mayes - Virginia (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/27/2015 | (272.86) | Wire | Remote Deposit |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| David Mayes | | | | | |
|---|---|---|---|---|---|
| **Shareholder Distributions** | | | | | |
| **Exhibit B** | | | | | |

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| David Mayes - Michigan (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 2/5/2015 | (3.00) | Wire | Remote Deposit |
| David Mayes - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/1/2015 | 3.00 | Check | 94407 |
| David Mayes - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/6/2015 | 5.00 | Check | 94406 |
| David Mayes - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2015 | 77.00 | Wire | 38455201 |
| David Mayes - Connecticut | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 1.00 | Wire | Pit DirPay CT Dor |
| David Mayes - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 7.00 | Wire | ACH WI Dept Revenue |
| David Mayes - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2015 | 1.00 | Check | 95226 |
| David Mayes - North Dakota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2015 | 1.00 | Check | 95240 |
| David Mayes - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2015 | 50.00 | Check | 95246 |
| David Mayes - Indiana | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 11.00 | Check | 95233 |
| David Mayes - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 3.00 | Check | 95241 |
| David Mayes - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 4.00 | Check | 95251 |
| David Mayes - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/30/2015 | 146.00 | Check | 95252 |
| David Mayes - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2015 | 1.00 | Check | 95244 |
| David Mayes - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2015 | 18.00 | Check | 95228 |
| David Mayes - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 4.00 | Check | 95247 |
| David Mayes - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 3.00 | Check | 95236 |
| David Mayes - Kansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/11/2015 | 42.00 | Check | 95254 |

**Total David Mayes Distributions** $ 281,235.36

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| **Joseph P. McConnell** | | | | | | |
| **Shareholder Distributions** | | | | | | |
| **Exhibit B** | | | | | | |

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Joseph P. McConnell | Direct Distribution Payments | 6/10/2011 | $  107,153.00 | Wire | #014107 |
| Joseph P. McConnell | Direct Distribution Payments | 6/13/2011 | 22,693.00 | Wire | #010876 |
| Joseph P. McConnell | Direct Distribution Payments | 9/12/2011 | 141,631.00 | Wire | #008158 |
| Joseph P. McConnell - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/5/2012 | 157.73 | Check | 17379 |
| Joseph P. McConnell | Direct Distribution Payments | 1/11/2012 | 500,714.00 | Wire | TRN#009856 |
| Joseph P. McConnell - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/20/2012 | 2,105.98 | Wire | Internet Pay State of AL |
| Joseph P. McConnell | Direct Distribution Payments | 4/12/2012 | 715,306.00 | Wire | 20120412-00003294 |
| Joseph P. McConnell - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 429.18 | Check | 23234 |
| Joseph P. McConnell - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 357.65 | Check | 23234 |
| Joseph P. McConnell - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 143.06 | Check | 23242 |
| Joseph P. McConnell - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 1,016.68 | Check | 23250 |
| Joseph P. McConnell - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 572.24 | Check | 23256 |
| Joseph P. McConnell - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 429.18 | Check | 23240 |
| Joseph P. McConnell - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 114.45 | Check | 23241 |
| Joseph P. McConnell - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 1,452.40 | Check | 23249 |
| Joseph P. McConnell - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2012 | 572.24 | Check | 23246 |
| Joseph P. McConnell - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 10,693.46 | Check | 23237 |
| Joseph P. McConnell - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 5,150.20 | Check | 23239 |
| Joseph P. McConnell - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 3,576.53 | Check | 23239 |
| Joseph P. McConnell - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 963.09 | Check | 23243 |
| Joseph P. McConnell - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 715.31 | Check | 23243 |
| Joseph P. McConnell - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/27/2012 | 15,895.69 | Check | 23238 |
| Joseph P. McConnell | Direct Distribution Payments | 5/1/2012 | 96,566.00 | Wire | 20120501-00009697 |
| Joseph P. McConnell - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2012 | 357.65 | Check | 23247 |
| Joseph P. McConnell - Oregon | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/2/2012 | 21.46 | Check | 23244 |
| Joseph P. McConnell - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2012 | 171.67 | Check | 23236 |
| Joseph P. McConnell - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2012 | 214.59 | Check | 23236 |
| Joseph P. McConnell - IRS / US Treasury | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/13/2012 | 1,359,082.00 | Check | 26615 |
| Joseph P. McConnell - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/15/2012 | 160,944.00 | Check | 26765 |
| Joseph P. McConnell - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 400.57 | Check | 26648 |
| Joseph P. McConnell - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 214.59 | Check | 26655 |
| Joseph P. McConnell - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 500.71 | Check | 26709 |
| Joseph P. McConnell - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2012 | 1,452.40 | Check | 26728 |
| Joseph P. McConnell - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2012 | 457.80 | Check | 26717 |
| Joseph P. McConnell - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/22/2012 | 16,184.70 | Check | 26679 |
| Joseph P. McConnell - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/26/2012 | 214.59 | Check | 26710 |
| Joseph P. McConnell - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/28/2012 | 2,575.10 | Check | 26759 |
| Joseph P. McConnell - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 7/2/2012 | 5,722.45 | Check | 26705 |
| Joseph P. McConnell | Direct Distribution Payments | 7/12/2012 | 500,000.00 | Wire | 20120713-00005984 |
| Joseph P. McConnell - IRS / US Treasury | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/13/2012 | 1,691,699.00 | Check | 32271 |
| Joseph P. McConnell - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/17/2012 | 225,321.00 | Check | 32276 |
| Joseph P. McConnell - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 2,178.60 | Check | 32275 |
| Joseph P. McConnell - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 1,708.17 | Wire | ACH AL Rev Pay |
| Joseph P. McConnell - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 994.28 | Wire | ACH WI Dept Revenue |
| Joseph P. McConnell - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 429.18 | Check | 32266 |
| Joseph P. McConnell - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 371.96 | Check | 32268 |
| Joseph P. McConnell - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 500.71 | Check | 32274 |
| Joseph P. McConnell - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 40.92 | Check | 32073 |
| Joseph P. McConnell - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 5,970.42 | Check | 32270 |
| Joseph P. McConnell - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 4.72 | Check | 32278 |
| Joseph P. McConnell - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 33,958.98 | Check | 32269 |
| Joseph P. McConnell - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 545.21 | Check | 32281 |
| Joseph P. McConnell - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 858.37 | Check | 32272 |
| Joseph P. McConnell - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/25/2012 | 2.43 | Check | 32279 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**Joseph P. McConnell**
**Shareholder Distributions**
**Exhibit B**

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|-------|-------------|------|-----------:|------|----------------|
| Joseph P. McConnell - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/28/2012 | 1,740.26 | Check | 32285 |
| Joseph P. McConnell | Direct Distribution Payments | 10/10/2012 | 422,243.00 | Wire | 20121010-00008297 |
| Joseph P. McConnell - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2012 | 58.97 | Check | 34473 |
| Joseph P. McConnell | Direct Distribution Payments | 12/7/2012 | 6,110,106.00 | Wire | 20121207-00004505 |
| Joseph P. McConnell - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2012 | 26,011.13 | Check | 38683 |
| Joseph P. McConnell - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2012 | 1,287.55 | Check | 38688 |
| Joseph P. McConnell - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 572.24 | Check | 38681 |
| Joseph P. McConnell - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 357.65 | Check | 38682 |
| Joseph P. McConnell - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 357.65 | Check | 38685 |
| Joseph P. McConnell - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 543.63 | Check | 38686 |
| Joseph P. McConnell - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 2,033.36 | Check | 38687 |
| Joseph P. McConnell - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/19/2012 | 643.78 | Check | 38684 |
| Joseph P. McConnell | Direct Distribution Payments | 1/11/2013 | 2,099,423.00 | Wire | 20130111-00008971 |
| Joseph P. McConnell - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/22/2013 | 4,864.00 | Check | 40791 |
| Joseph P. McConnell - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/20/2013 | 20,744.00 | Wire | Dir DB Rad Comp of MD |
| Joseph P. McConnell - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/26/2013 | 23,965.00 | Check | 45326 |
| Joseph P. McConnell - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/27/2013 | 715.00 | Check | 45329 |
| Joseph P. McConnell | Direct Distribution Payments | 4/1/2013 | 1,289,627.00 | Wire | 20130401-00010734 |
| Joseph P. McConnell - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2013 | 930.00 | Check | 47553 |
| Joseph P. McConnell - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2013 | 3,942.00 | Check | 47500 |
| Joseph P. McConnell - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2013 | 1,144.00 | Check | 47433 |
| Joseph P. McConnell - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/19/2013 | 1,287.00 | Check | 47448 |
| Joseph P. McConnell - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/19/2013 | 27,456.00 | Check | 47473 |
| Joseph P. McConnell - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/22/2013 | 358.00 | Check | 47455 |
| Joseph P. McConnell - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/22/2013 | 172.00 | Check | 47498 |
| Joseph P. McConnell - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2013 | 4,435.00 | Check | 47559 |
| Joseph P. McConnell - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2013 | 358.00 | Check | 47506 |
| Joseph P. McConnell - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/3/2013 | 1,017.00 | Check | 47518 |
| Joseph P. McConnell | Direct Distribution Payments | 6/6/2013 | 596,206.00 | Wire | 20130606-00006212 |
| Joseph P. McConnell | Direct Distribution Payments | 6/10/2013 | 143,448.00 | Wire | 20130610-00006578 |
| Joseph P. McConnell - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2013 | 3,704.00 | Wire | ACH EDI Pymnts IL |
| Joseph P. McConnell - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 1,037.00 | Check | 52382 |
| Joseph P. McConnell - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 1,481.00 | Check | 52392 |
| Joseph P. McConnell - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 593.00 | Check | 52391 |
| Joseph P. McConnell - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/25/2013 | 59.00 | Check | 52384 |
| Joseph P. McConnell - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/27/2013 | 15.00 | Check | 52381 |
| Joseph P. McConnell - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/26/2013 | 20,590.00 | Wire | ACH EDI Pymnts IL |
| Joseph P. McConnell - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/27/2013 | 14.00 | Check | 57651 |
| Joseph P. McConnell - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/28/2013 | 2,837.00 | Check | 57655 |
| Joseph P. McConnell - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/29/2013 | 162.00 | Check | 57652 |
| Joseph P. McConnell | Direct Distribution Payments | 9/6/2013 | 132,325.00 | Wire | 20130906-00007891 |
| Joseph P. McConnell - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/9/2013 | 2,477.00 | Check | 57649 |
| Joseph P. McConnell - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/9/2013 | 4,001.00 | Check | 57645 |
| Joseph P. McConnell - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2013 | 2,222.00 | Check | 59730 |
| Joseph P. McConnell - Arkansas (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/16/2013 | (4,911.00) | Wire | Remote Deposit |
| Joseph P. McConnell - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2013 | 1,630.00 | Wire | ACH NC Dept of Revenue |
| Joseph P. McConnell - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/9/2014 | 592.00 | Check | 67965 |
| Joseph P. McConnell | Direct Distribution Payments | 1/13/2014 | 274,372.00 | Wire | 20140113-0000S182 |
| Joseph P. McConnell - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/27/2014 | 148.00 | Check | 75469 |
| Joseph P. McConnell | Direct Distribution Payments | 4/4/2014 | 456,280.00 | Wire | 20140404-00003528 |
| Joseph P. McConnell - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/15/2014 | 23.00 | Check | 78072 |
| Joseph P. McConnell - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2014 | 3,247.00 | Wire | 33584659 |
| Joseph P. McConnell - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2014 | 40,743.00 | Wire | 33585295 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**Joseph P. McConnell**
**Shareholder Distributions**
**Exhibit B**

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Joseph P. McConnell - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2014 | 21.00 | Wire | ACH Comm of Mass EFT |
| Joseph P. McConnell - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/21/2014 | 82.00 | Check | 78040 |
| Joseph P. McConnell - Maine | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/21/2014 | 111.00 | Check | 78048 |
| Joseph P. McConnell - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2014 | 1,333.00 | Check | 78050 |
| Joseph P. McConnell - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2014 | 268.00 | Check | 78073 |
| Joseph P. McConnell - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2014 | 222.00 | Check | 78072 |
| Joseph P. McConnell - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 2,074.00 | Check | 78054 |
| Joseph P. McConnell - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 240.00 | Check | 78063 |
| Joseph P. McConnell - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 159.00 | Check | 78068 |
| Joseph P. McConnell - Connecticut | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 1,778.00 | Check | 78041 |
| Joseph P. McConnell - North Dakota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 22.00 | Check | 78055 |
| Joseph P. McConnell - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 4,148.00 | Check | 78074 |
| Joseph P. McConnell - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 1,111.00 | Check | 78069 |
| Joseph P. McConnell - Rhode Island | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 14.00 | Check | 78066 |
| Joseph P. McConnell - Iowa | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 296.00 | Check | 78044 |
| Joseph P. McConnell - Rhode Island | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 148.00 | Check | 78067 |
| Joseph P. McConnell - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2014 | 64.00 | Check | 78038 |
| Joseph P. McConnell - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2014 | 148.00 | Check | 78039 |
| Joseph P. McConnell - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/30/2014 | 169.00 | Check | 78049 |
| Joseph P. McConnell - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2014 | 42.00 | Check | 78064 |
| Joseph P. McConnell - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2014 | 148.00 | Check | 78065 |
| Joseph P. McConnell | Direct Distribution Payments | 6/5/2014 | 517,570.00 | Wire | 20140605-00004596 |
| Joseph P. McConnell - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/16/2014 | 13,834.00 | Wire | 34361303 |
| Joseph P. McConnell - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/17/2014 | 35.00 | Wire | ACH Comm of Mass EFT |
| Joseph P. McConnell - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 219.00 | Check | 83697 |
| Joseph P. McConnell - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 551.00 | Check | 83773 |
| Joseph P. McConnell - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 536.00 | Check | 83744 |
| Joseph P. McConnell - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 692.00 | Check | 83745 |
| Joseph P. McConnell - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 395.00 | Check | 83784 |
| Joseph P. McConnell - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/25/2014 | 99.00 | Check | 83742 |
| Joseph P. McConnell - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/16/2014 | 7,482.00 | Wire | 35290806 |
| Joseph P. McConnell - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/18/2014 | 64.00 | Check | 88338 |
| Joseph P. McConnell - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 339.00 | Check | 88339 |
| Joseph P. McConnell - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 960.00 | Check | 88347 |
| Joseph P. McConnell - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 665.00 | Check | 88351 |
| Joseph P. McConnell - Iowa | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 424.00 | Check | 88343 |
| Joseph P. McConnell - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 141.00 | Check | 88345 |
| Joseph P. McConnell - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 713.00 | Check | 88353 |
| Joseph P. McConnell - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2014 | 1,186.00 | Check | 88348 |
| Joseph P. McConnell - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/30/2014 | 21.00 | Check | 88340 |
| Joseph P. McConnell - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/1/2014 | 141.00 | Check | 88342 |
| Joseph P. McConnell - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/2/2014 | 64.00 | Wire | ACH Comm of Mass EFT |
| Joseph P. McConnell - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 946.00 | Check | 88994 |
| Joseph P. McConnell - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 226.00 | Check | 88993 |
| Joseph P. McConnell - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/27/2014 | 1,774.00 | Check | 88990 |
| Joseph P. McConnell - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/27/2014 | 39.00 | Check | 88992 |
| Joseph P. McConnell - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/29/2014 | 7.00 | Check | 88988 |
| Joseph P. McConnell - Kansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/3/2014 | 581.00 | Check | 88991 |
| Joseph P. McConnell - Connecticut (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/19/2014 | (1,778.00) | Wire | Remote Deposit |
| Joseph P. McConnell - Iowa (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/4/2014 | (7.00) | Wire | Remote Deposit |
| Joseph P. McConnell - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2014 | 339.00 | Wire | ACH WI Dept Revenue |
| Joseph P. McConnell - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/24/2014 | 918.00 | Check | 91866 |
| Joseph P. McConnell - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/26/2014 | 71.00 | Check | 91867 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| Joseph P. McConnell |
| :--- |
| **Shareholder Distributions** |
| **Exhibit B** |

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
| :--- | :--- | :---: | ---: | :--- | :--- |
| Joseph P. McConnell - Michigan (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 2/5/2015 | (155.00) | Wire | Remote Deposit |
| Joseph P. McConnell - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/1/2015 | 141.00 | Check | 94407 |
| Joseph P. McConnell - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/6/2015 | 282.00 | Check | 94406 |
| Joseph P. McConnell - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2015 | 4,165.00 | Wire | 38455201 |
| Joseph P. McConnell - Connecticut | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 57.00 | Wire | Pit DirPay CT Dor |
| Joseph P. McConnell - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 395.00 | Wire | ACH WI Dept Revenue |
| Joseph P. McConnell - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2015 | 14.00 | Check | 95226 |
| Joseph P. McConnell - North Dakota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2015 | 28.00 | Check | 95240 |
| Joseph P. McConnell - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2015 | 2,731.00 | Check | 95246 |
| Joseph P. McConnell - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2015 | 28.00 | Check | 95227 |
| Joseph P. McConnell - Indiana | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 607.00 | Check | 95233 |
| Joseph P. McConnell - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 155.00 | Check | 95241 |
| Joseph P. McConnell - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 240.00 | Check | 95251 |
| Joseph P. McConnell - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2015 | 42.00 | Check | 95244 |
| Joseph P. McConnell - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2015 | 988.00 | Check | 95228 |
| Joseph P. McConnell - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 212.00 | Check | 95247 |
| Joseph P. McConnell - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 170.00 | Check | 95236 |
| Joseph P. McConnell - Kansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/11/2015 | 2,294.00 | Check | 95254 |

**Total Joseph P. McConnell Distributions** $ 17,946,026.55

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**Pamela Oates**
**Shareholder Distributions**
**Exhibit B**

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Pamela Oates | Direct Distribution Payments | 4/15/2011 | $ 91.00 | Check | 8011 |
| Pamela Oates | Direct Distribution Payments | 6/17/2011 | 382.00 | Check | 9831 |
| Pamela Oates | Direct Distribution Payments | 9/12/2011 | 372.00 | Wire | #008779 |
| Pamela Oates - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/5/2012 | 0.54 | Check | 17379 |
| Pamela Oates | Direct Distribution Payments | 1/11/2012 | 1,531.00 | Wire | TRN#010085 |
| Pamela Oates - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/11/2012 | 255.10 | Check | 18340 |
| Pamela Oates - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/20/2012 | 7.51 | Wire | Internet Pay State of AL |
| Pamela Oates | Direct Distribution Payments | 4/12/2012 | 2,551.00 | Wire | 20120412-00003306 |
| Pamela Oates - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 1.53 | Check | 23234 |
| Pamela Oates - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 1.28 | Check | 23234 |
| Pamela Oates - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 0.77 | Check | 23236 |
| Pamela Oates - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 0.51 | Check | 23242 |
| Pamela Oates - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 3.63 | Check | 23250 |
| Pamela Oates - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 2.04 | Check | 23256 |
| Pamela Oates - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 1.53 | Check | 23240 |
| Pamela Oates - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 0.41 | Check | 23241 |
| Pamela Oates - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 5.18 | Check | 23249 |
| Pamela Oates - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 451.51 | Check | 23253 |
| Pamela Oates - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2012 | 2.04 | Check | 23246 |
| Pamela Oates - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 38.14 | Check | 23237 |
| Pamela Oates - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 18.37 | Check | 23239 |
| Pamela Oates - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 12.76 | Check | 23239 |
| Pamela Oates - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 3.43 | Check | 23243 |
| Pamela Oates - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 2.55 | Check | 23243 |
| Pamela Oates - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/27/2012 | 56.69 | Check | 23238 |
| Pamela Oates - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/27/2012 | 255.20 | Check | 23252 |
| Pamela Oates - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2012 | 1.28 | Check | 23247 |
| Pamela Oates - Oregon | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/2/2012 | 0.08 | Check | 23244 |
| Pamela Oates - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2012 | 0.61 | Check | 23236 |
| Pamela Oates | Direct Distribution Payments | 6/11/2012 | 4,847.00 | Wire | 20120611-00005388 |
| Pamela Oates - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 1.43 | Check | 26648 |
| Pamela Oates - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 0.77 | Check | 26655 |
| Pamela Oates - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 1.79 | Check | 26709 |
| Pamela Oates - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2012 | 5.18 | Check | 26728 |
| Pamela Oates - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2012 | 687.08 | Check | 26752 |
| Pamela Oates - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2012 | 1.63 | Check | 26717 |
| Pamela Oates - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/22/2012 | 57.72 | Check | 26679 |
| Pamela Oates - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/26/2012 | 0.77 | Check | 26710 |
| Pamela Oates - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/28/2012 | 9.18 | Check | 26759 |
| Pamela Oates - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 7/2/2012 | 20.41 | Check | 26705 |
| Pamela Oates - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 6.09 | Wire | ACH AL Rev Pay |
| Pamela Oates - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 7.77 | Check | 32275 |
| Pamela Oates - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 3.55 | Wire | ACH WI Dept Revenue |
| Pamela Oates - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 1.53 | Check | 32266 |
| Pamela Oates - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 1.33 | Check | 32268 |
| Pamela Oates - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 1.79 | Check | 32274 |
| Pamela Oates - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 0.15 | Check | 32073 |
| Pamela Oates - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 21.29 | Check | 32270 |
| Pamela Oates - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 981.54 | Check | 32286 |
| Pamela Oates - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 0.02 | Check | 32278 |
| Pamela Oates - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 121.11 | Check | 32269 |
| Pamela Oates - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 1.94 | Check | 32281 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Pamela Oates - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 3.06 | Check | 32272 |
| Pamela Oates - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 131.70 | Check | 32283 |
| Pamela Oates - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/25/2012 | 0.01 | Check | 32279 |
| Pamela Oates - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/28/2012 | 6.21 | Check | 32285 |
| Pamela Oates - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2012 | 0.21 | Check | 34473 |
| Pamela Oates | Direct Distribution Payments | 12/7/2012 | 24,512.00 | Wire | 20121207-00000407 |
| Pamela Oates - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2012 | 92.76 | Check | 38683 |
| Pamela Oates - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2012 | 4.59 | Check | 38688 |
| Pamela Oates - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 2.04 | Check | 38681 |
| Pamela Oates - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 1.28 | Check | 38682 |
| Pamela Oates - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 1.28 | Check | 38685 |
| Pamela Oates - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 1.94 | Check | 38686 |
| Pamela Oates - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 7.25 | Check | 38687 |
| Pamela Oates - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 981.54 | Check | 38689 |
| Pamela Oates - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/19/2012 | 2.30 | Check | 38684 |
| Pamela Oates | Direct Distribution Payments | 1/11/2013 | 6,314.00 | Wire | 20130111-00008977 |
| Pamela Oates - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/11/2013 | 17.00 | Check | 40791 |
| Pamela Oates - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/22/2013 | 85.00 | Check | 40791 |
| Pamela Oates - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/15/2013 | 3.00 | Wire | Dir DB Rad Comp of MD |
| Pamela Oates - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/20/2013 | 74.00 | Wire | Dir DB Rad Comp of MD |
| Pamela Oates - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/26/2013 | 4.00 | Check | 45326 |
| Pamela Oates - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/27/2013 | 1.00 | Check | 45329 |
| Pamela Oates | Direct Distribution Payments | 4/1/2013 | 4,315.00 | Wire | 20130401-00010740 |
| Pamela Oates - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2013 | 3.00 | Check | 47553 |
| Pamela Oates - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2013 | 14.00 | Check | 47500 |
| Pamela Oates - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/19/2013 | 5.00 | Check | 47448 |
| Pamela Oates - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/19/2013 | 98.00 | Check | 47473 |
| Pamela Oates - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/22/2013 | 1.00 | Check | 47455 |
| Pamela Oates - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2013 | 16.00 | Check | 47559 |
| Pamela Oates - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2013 | 1.00 | Check | 47506 |
| Pamela Oates - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/3/2013 | 4.00 | Check | 47518 |
| Pamela Oates - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/13/2013 | 1,472.00 | Check | 47876 |
| Pamela Oates | Direct Distribution Payments | 6/6/2013 | 1,892.00 | Wire | 20130606-00006216 |
| Pamela Oates | Direct Distribution Payments | 6/10/2013 | 453.00 | Wire | 20130610-00006584 |
| Pamela Oates - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2013 | 13.00 | Wire | ACH EDI Pymnts IL |
| Pamela Oates - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 4.00 | Check | 52382 |
| Pamela Oates - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 2.00 | Check | 52392 |
| Pamela Oates - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 8.00 | Check | 52391 |
| Pamela Oates - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/25/2013 | 5.00 | Check | 52384 |
| Pamela Oates - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/22/2013 | 1.00 | Check | 57652 |
| Pamela Oates - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/27/2013 | 1.00 | Check | 57651 |
| Pamela Oates - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/28/2013 | 10.00 | Check | 57655 |
| Pamela Oates - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/29/2013 | 9.00 | Check | 57649 |
| Pamela Oates | Direct Distribution Payments | 9/6/2013 | 472.00 | Wire | 20130906-00007902 |
| Pamela Oates - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/9/2013 | 73.00 | Wire | ACH EDI Pymnts IL |
| Pamela Oates - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/9/2013 | 14.00 | Check | 57645 |
| Pamela Oates - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2013 | 2.00 | Check | 59730 |
| Pamela Oates - Arkansas (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/16/2013 | (18.00) | Wire | Remote Deposit |
| Pamela Oates - Virginia (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/6/2013 | (283.00) | Wire | Remote Deposit |
| Pamela Oates - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/9/2014 | 6.00 | Check | 67965 |
| Pamela Oates | Direct Distribution Payments | 1/13/2014 | 727.00 | Wire | 20140113-00005252 |
| Pamela Oates - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/27/2014 | 1.00 | Check | 75469 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| Pamela Oates |
|---|
| **Shareholder Distributions** |
| **Exhibit B** |

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Pamela Oates | Direct Distribution Payments | 4/4/2014 | 128.00 | Wire | 20140404-00003516 |
| Pamela Oates - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2014 | 12.00 | Wire | 33584659 |
| Pamela Oates - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2014 | 145.00 | Wire | 33585295 |
| Pamela Oates - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2014 | 1.00 | Check | 78050 |
| Pamela Oates - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2014 | 1.00 | Check | 78072 |
| Pamela Oates - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2014 | 15.00 | Check | 78073 |
| Pamela Oates - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 7.00 | Check | 78054 |
| Pamela Oates - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 1.00 | Check | 78063 |
| Pamela Oates - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 1.00 | Check | 78074 |
| Pamela Oates - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 1.00 | Check | 78069 |
| Pamela Oates - Connecticut | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 6.00 | Check | 78041 |
| Pamela Oates - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 4.00 | Check | 78068 |
| Pamela Oates - Iowa | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 1.00 | Check | 78044 |
| Pamela Oates - Rhode Island | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 1.00 | Check | 78066 |
| Pamela Oates - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2014 | 1.00 | Check | 78038 |
| Pamela Oates - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/30/2014 | 5.00 | Check | 78049 |
| Pamela Oates - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2014 | 1.00 | Check | 78064 |
| Pamela Oates - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2014 | 390.00 | Check | 78070 |
| Pamela Oates - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/9/2014 | 71.00 | Check | 78071 |
| Pamela Oates | Direct Distribution Payments | 6/5/2014 | 1,659.00 | Wire | 20140605-00004713 |
| Pamela Oates - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/16/2014 | 52.00 | Wire | 34361303 |
| Pamela Oates - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 1.00 | Check | 83697 |
| Pamela Oates - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 2.00 | Check | 83773 |
| Pamela Oates - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 2.00 | Check | 83744 |
| Pamela Oates - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 3.00 | Check | 83745 |
| Pamela Oates - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 1.00 | Check | 83784 |
| Pamela Oates - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 7/1/2014 | 187.00 | Check | 83785 |
| Pamela Oates - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/16/2014 | 28.00 | Wire | 35290806 |
| Pamela Oates - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 1.00 | Check | 88339 |
| Pamela Oates - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 4.00 | Check | 88347 |
| Pamela Oates - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 3.00 | Check | 88351 |
| Pamela Oates - Iowa | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 2.00 | Check | 88343 |
| Pamela Oates - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 1.00 | Check | 88345 |
| Pamela Oates - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 3.00 | Check | 88353 |
| Pamela Oates - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2014 | 4.00 | Check | 88348 |
| Pamela Oates - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/1/2014 | 1.00 | Check | 88342 |
| Pamela Oates - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/6/2014 | 223.00 | Check | 88354 |
| Pamela Oates - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 4.00 | Check | 88994 |
| Pamela Oates - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 1.00 | Check | 88993 |
| Pamela Oates - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/27/2014 | 6.00 | Check | 88990 |
| Pamela Oates - Kansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/3/2014 | 3.00 | Check | 88991 |
| Pamela Oates - Connecticut (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/19/2014 | (6.00) | Wire | Remote Deposit |
| Pamela Oates - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2014 | 1.00 | Wire | ACH WI Dept Revenue |
| Pamela Oates - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/24/2014 | 3.00 | Check | 91866 |
| Pamela Oates - Virginia (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/27/2015 | (55.71) | Wire | Remote Deposit |
| Pamela Oates - Michigan (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 2/5/2015 | (1.00) | Wire | Remote Deposit |
| Pamela Oates - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/1/2015 | 1.00 | Check | 94407 |
| Pamela Oates - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/6/2015 | 1.00 | Check | 94406 |
| Pamela Oates - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2015 | 16.00 | Wire | 38455201 |
| Pamela Oates - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 1.00 | Wire | ACH WI Dept Revenue |
| Pamela Oates - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2015 | 10.00 | Check | 95246 |
| Pamela Oates - Indiana | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 2.00 | Check | 95233 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**Pamela Oates**
**Shareholder Distributions**
**Exhibit B**

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Pamela Oates - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 1.00 | Check | 95251 |
| Pamela Oates - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/30/2015 | 30.00 | Check | 95252 |
| Pamela Oates - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2015 | 4.00 | Check | 95228 |
| Pamela Oates - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 1.00 | Check | 95247 |
| Pamela Oates - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 1.00 | Check | 95236 |
| Pamela Oates - Kansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/11/2015 | 9.00 | Check | 95254 |

**Total Pamela Oates Distributions** $ 57,399.16

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| Eric Petersen | | | | | |
|---|---|---|---|---|---|
| **Shareholder Distributions** | | | | | |
| **Exhibit B** | | | | | |

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Eric Petersen | Direct Distribution Payments | 6/17/2011 | $ 1,873.00 | Check | 9832 |
| Eric Petersen | Direct Distribution Payments | 6/20/2011 | 446.00 | Check | 8012 |
| Eric Petersen | Direct Distribution Payments | 9/12/2011 | 1,825.00 | Wire | #008873 |
| Eric Petersen - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/5/2012 | 2.65 | Check | 17379 |
| Eric Petersen | Direct Distribution Payments | 1/11/2012 | 7,500.00 | Wire | TRN#010033 |
| Eric Petersen - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/11/2012 | 1,250.00 | Check | 18340 |
| Eric Petersen - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/20/2012 | 36.80 | Wire | Internet Pay State of AL |
| Eric Petersen | Direct Distribution Payments | 4/12/2012 | 12,500.00 | Wire | 20120412-00003293 |
| Eric Petersen - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 7.50 | Check | 23234 |
| Eric Petersen - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 6.25 | Check | 23234 |
| Eric Petersen - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 3.75 | Check | 23236 |
| Eric Petersen - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 2.50 | Check | 23242 |
| Eric Petersen - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 17.77 | Check | 23250 |
| Eric Petersen - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 10.00 | Check | 23256 |
| Eric Petersen - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 7.50 | Check | 23240 |
| Eric Petersen - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 2.00 | Check | 23241 |
| Eric Petersen - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 25.38 | Check | 23249 |
| Eric Petersen - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 2,212.41 | Check | 23253 |
| Eric Petersen - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2012 | 10.00 | Check | 23246 |
| Eric Petersen - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 186.87 | Check | 23237 |
| Eric Petersen - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 90.00 | Check | 23239 |
| Eric Petersen - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 62.50 | Check | 23239 |
| Eric Petersen - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 16.83 | Check | 23243 |
| Eric Petersen - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 12.50 | Check | 23243 |
| Eric Petersen - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/27/2012 | 277.78 | Check | 23238 |
| Eric Petersen - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/27/2012 | 1,250.49 | Check | 23252 |
| Eric Petersen - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2012 | 6.25 | Check | 23247 |
| Eric Petersen - Oregon | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/2/2012 | 0.38 | Check | 23244 |
| Eric Petersen - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2012 | 3.00 | Check | 23236 |
| Eric Petersen | Direct Distribution Payments | 6/11/2012 | 23,750.00 | Wire | 20120611-00005385 |
| Eric Petersen - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 7.00 | Check | 26648 |
| Eric Petersen - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 3.75 | Check | 26655 |
| Eric Petersen - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 8.75 | Check | 26709 |
| Eric Petersen - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2012 | 25.38 | Check | 26728 |
| Eric Petersen - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2012 | 3,366.71 | Check | 26752 |
| Eric Petersen - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2012 | 8.00 | Check | 26717 |
| Eric Petersen - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/22/2012 | 282.83 | Check | 26679 |
| Eric Petersen - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/26/2012 | 3.75 | Check | 26710 |
| Eric Petersen - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/28/2012 | 45.00 | Check | 26759 |
| Eric Petersen - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 7/2/2012 | 100.00 | Check | 26705 |
| Eric Petersen - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 29.85 | Wire | ACH AL Rev Pay |
| Eric Petersen - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 38.07 | Check | 32275 |
| Eric Petersen - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 17.38 | Wire | ACH WI Dept Revenue |
| Eric Petersen - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 7.50 | Check | 32266 |
| Eric Petersen - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 6.50 | Check | 32268 |
| Eric Petersen - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 8.75 | Check | 32274 |
| Eric Petersen - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 0.72 | Check | 32073 |
| Eric Petersen - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 104.33 | Check | 32270 |
| Eric Petersen - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 4,809.58 | Check | 32286 |
| Eric Petersen - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 0.08 | Check | 32278 |
| Eric Petersen - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 593.43 | Check | 32269 |
| Eric Petersen - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 9.53 | Check | 32281 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Eric Petersen<br>**Shareholder Distributions**<br>**Exhibit B** | | | | | |
| Eric Petersen - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 15.00 | Check | 32272 |
| Eric Petersen - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 645.34 | Check | 32283 |
| Eric Petersen - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/25/2012 | 0.04 | Check | 32279 |
| Eric Petersen - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/28/2012 | 30.41 | Check | 32285 |
| Eric Petersen - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2012 | 1.03 | Check | 34473 |
| Eric Petersen | Direct Distribution Payments | 12/7/2012 | 120,110.00 | Wire | 20121207-00000395 |
| Eric Petersen - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2012 | 454.55 | Check | 38683 |
| Eric Petersen - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2012 | 22.50 | Check | 38688 |
| Eric Petersen - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 10.00 | Check | 38681 |
| Eric Petersen - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 6.25 | Check | 38682 |
| Eric Petersen - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 6.25 | Check | 38685 |
| Eric Petersen - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 9.50 | Check | 38686 |
| Eric Petersen - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 35.53 | Check | 38687 |
| Eric Petersen - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 4,809.58 | Check | 38689 |
| Eric Petersen - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/19/2012 | 11.25 | Check | 38684 |
| Eric Petersen | Direct Distribution Payments | 1/11/2013 | 30,938.00 | Wire | 20130111-00008970 |
| Eric Petersen - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/22/2013 | 85.00 | Check | 40791 |
| Eric Petersen - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/20/2013 | 363.00 | Wire | Dir DB Rad Comp of MD |
| Eric Petersen - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/26/2013 | 419.00 | Check | 45326 |
| Eric Petersen - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/27/2013 | 12.00 | Check | 45329 |
| Eric Petersen | Direct Distribution Payments | 4/1/2013 | 21,141.00 | Wire | 20130401-00010730 |
| Eric Petersen - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2013 | 16.00 | Check | 47553 |
| Eric Petersen - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2013 | 69.00 | Check | 47500 |
| Eric Petersen - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2013 | 20.00 | Check | 47433 |
| Eric Petersen - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/19/2013 | 23.00 | Check | 47448 |
| Eric Petersen - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/19/2013 | 480.00 | Check | 47473 |
| Eric Petersen - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/22/2013 | 6.00 | Check | 47455 |
| Eric Petersen - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/22/2013 | 3.00 | Check | 47498 |
| Eric Petersen - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2013 | 77.00 | Check | 47559 |
| Eric Petersen - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2013 | 6.00 | Check | 47506 |
| Eric Petersen - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/3/2013 | 18.00 | Check | 47518 |
| Eric Petersen - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/13/2013 | 7,214.00 | Check | 47876 |
| Eric Petersen | Direct Distribution Payments | 6/6/2013 | 9,270.00 | Wire | 20130606-00006209 |
| Eric Petersen | Direct Distribution Payments | 6/10/2013 | 2,219.00 | Wire | 20130610-00006573 |
| Eric Petersen - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2013 | 65.00 | Wire | ACH EDI Pymnts IL |
| Eric Petersen - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 18.00 | Check | 52382 |
| Eric Petersen - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 26.00 | Check | 52392 |
| Eric Petersen - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 10.00 | Check | 52391 |
| Eric Petersen - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/25/2013 | 1.00 | Check | 52384 |
| Eric Petersen - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/26/2013 | 360.00 | Wire | ACH EDI Pymnts IL |
| Eric Petersen - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/28/2013 | 50.00 | Check | 57655 |
| Eric Petersen - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/29/2013 | 3.00 | Check | 57652 |
| Eric Petersen | Direct Distribution Payments | 9/6/2013 | 2,312.00 | Wire | 20130906-00007897 |
| Eric Petersen - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/9/2013 | 43.00 | Check | 57649 |
| Eric Petersen - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/9/2013 | 70.00 | Check | 57645 |
| Eric Petersen - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2013 | 39.00 | Check | 59730 |
| Eric Petersen - Arkansas (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/16/2013 | (86.00) | Wire | Remote Deposit |
| Eric Petersen - Virginia (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/6/2013 | (1,384.00) | Wire | Remote Deposit |
| Eric Petersen - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2013 | 28.00 | Wire | ACH NC Dept of Revenue |
| Eric Petersen - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/9/2014 | 10.00 | Check | 67965 |
| Eric Petersen | Direct Distribution Payments | 1/13/2014 | 3,561.00 | Wire | 20140113-00005249 |
| Eric Petersen - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/27/2014 | 3.00 | Check | 75469 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| Eric Petersen |
| --- |
| Shareholder Distributions |
| Exhibit B |

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
| --- | --- | --- | --- | --- | --- |
| Eric Petersen | Direct Distribution Payments | 4/4/2014 | 620.00 | Wire | 20140404-00003521 |
| Eric Petersen - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/15/2014 | 3.00 | Check | 78069 |
| Eric Petersen - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/15/2014 | 346.00 | Check | 78070 |
| Eric Petersen - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2014 | 60.00 | Wire | 33584659 |
| Eric Petersen - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2014 | 712.00 | Wire | 33585295 |
| Eric Petersen - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/21/2014 | 1.00 | Check | 78040 |
| Eric Petersen - Maine | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/21/2014 | 2.00 | Check | 78048 |
| Eric Petersen - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2014 | 23.00 | Check | 78050 |
| Eric Petersen - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2014 | 5.00 | Check | 78073 |
| Eric Petersen - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2014 | 4.00 | Check | 78072 |
| Eric Petersen - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 36.00 | Check | 78054 |
| Eric Petersen - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 4.00 | Check | 78063 |
| Eric Petersen - Connecticut | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 31.00 | Check | 78041 |
| Eric Petersen - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 72.00 | Check | 78074 |
| Eric Petersen - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 19.00 | Check | 78069 |
| Eric Petersen - Iowa | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 5.00 | Check | 78044 |
| Eric Petersen - Rhode Island | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 3.00 | Check | 78066 |
| Eric Petersen - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2014 | 1.00 | Check | 78038 |
| Eric Petersen - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2014 | 3.00 | Check | 78039 |
| Eric Petersen - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/30/2014 | 3.00 | Check | 78049 |
| Eric Petersen - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2014 | 1.00 | Check | 78064 |
| Eric Petersen - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2014 | 3.00 | Check | 78065 |
| Eric Petersen - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2014 | 1,911.00 | Check | 78070 |
| Eric Petersen | Direct Distribution Payments | 6/5/2014 | 8,128.00 | Wire | 20140605-00004640 |
| Eric Petersen - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/16/2014 | 255.00 | Wire | 34361303 |
| Eric Petersen - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/17/2014 | 1.00 | Wire | ACH Comm of Mass EFT |
| Eric Petersen - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 4.00 | Check | 83697 |
| Eric Petersen - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 10.00 | Check | 83773 |
| Eric Petersen - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 10.00 | Check | 83744 |
| Eric Petersen - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 13.00 | Check | 83745 |
| Eric Petersen - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 7.00 | Check | 83784 |
| Eric Petersen - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/25/2014 | 2.00 | Check | 83742 |
| Eric Petersen - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 7/1/2014 | 917.00 | Check | 83785 |
| Eric Petersen - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/16/2014 | 138.00 | Wire | 35290806 |
| Eric Petersen - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/18/2014 | 1.00 | Check | 88338 |
| Eric Petersen - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 6.00 | Check | 88339 |
| Eric Petersen - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 18.00 | Check | 88347 |
| Eric Petersen - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 12.00 | Check | 88351 |
| Eric Petersen - Iowa | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 8.00 | Check | 88343 |
| Eric Petersen - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 3.00 | Check | 88345 |
| Eric Petersen - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 13.00 | Check | 88353 |
| Eric Petersen - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2014 | 22.00 | Check | 88348 |
| Eric Petersen - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/1/2014 | 3.00 | Check | 88342 |
| Eric Petersen - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/2/2014 | 1.00 | Wire | ACH Comm of Mass EFT |
| Eric Petersen - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/6/2014 | 1,091.00 | Check | 88354 |
| Eric Petersen - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 17.00 | Check | 88994 |
| Eric Petersen - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 4.00 | Check | 88993 |
| Eric Petersen - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/27/2014 | 31.00 | Check | 88990 |
| Eric Petersen - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/27/2014 | 1.00 | Check | 88992 |
| Eric Petersen - Kansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/3/2014 | 10.00 | Check | 88991 |
| Eric Petersen - Connecticut (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/19/2014 | (31.00) | Wire | Remote Deposit |
| Eric Petersen - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2014 | 6.00 | Wire | ACH WI Dept Revenue |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**Eric Petersen**
**Shareholder Distributions**
**Exhibit B**

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Eric Petersen - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/24/2014 | 17.00 | Check | 91866 |
| Eric Petersen - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/26/2014 | 1.00 | Check | 91867 |
| Eric Petersen - Virginia (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/27/2015 | (272.86) | Wire | Remote Deposit |
| Eric Petersen - Michigan (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 2/5/2015 | (3.00) | Wire | Remote Deposit |
| Eric Petersen - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/1/2015 | 3.00 | Check | 94407 |
| Eric Petersen - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/6/2015 | 5.00 | Check | 94406 |
| Eric Petersen - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2015 | 77.00 | Wire | 38455201 |
| Eric Petersen - Connecticut | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 1.00 | Wire | Pit DirPay CT Dor |
| Eric Petersen - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 7.00 | Wire | ACH WI Dept Revenue |
| Eric Petersen - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2015 | 1.00 | Check | 95226 |
| Eric Petersen - North Dakota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2015 | 1.00 | Check | 95240 |
| Eric Petersen - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2015 | 50.00 | Check | 95246 |
| Eric Petersen - Indiana | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 11.00 | Check | 95233 |
| Eric Petersen - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 3.00 | Check | 95241 |
| Eric Petersen - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 4.00 | Check | 95251 |
| Eric Petersen - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/30/2015 | 146.00 | Check | 95252 |
| Eric Petersen - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2015 | 1.00 | Check | 95244 |
| Eric Petersen - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2015 | 18.00 | Check | 95228 |
| Eric Petersen - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 4.00 | Check | 95247 |
| Eric Petersen - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 3.00 | Check | 95236 |
| Eric Petersen - Kansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/11/2015 | 42.00 | Check | 95254 |

**Total Eric Petersen Distributions** $ 281,235.36

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**Satyanarain Rangarajan**
**Shareholder Distributions**
**Exhibit B**

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Satyanarain Rangarajan | Direct Distribution Payments | 4/14/2011 | $ 15,684.00 | Check | 8015 |
| Satyanarain Rangarajan | Direct Distribution Payments | 6/10/2011 | 38,214.00 | Wire | #013887 |
| Satyanarain Rangarajan | Direct Distribution Payments | 6/13/2011 | 8,093.00 | Wire | #011005 |
| Satyanarain Rangarajan | Direct Distribution Payments | 9/12/2011 | 50,510.00 | Wire | #008181 |
| Satyanarain Rangarajan - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/5/2012 | 54.11 | Check | 17379 |
| Satyanarain Rangarajan | Direct Distribution Payments | 1/11/2012 | 178,571.00 | Wire | TRN#009881 |
| Satyanarain Rangarajan - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/20/2012 | 751.06 | Wire | Internet Pay State of AL |
| Satyanarain Rangarajan | Direct Distribution Payments | 4/12/2012 | 255,102.00 | Wire | 20120412-00003308 |
| Satyanarain Rangarajan - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 153.06 | Check | 23234 |
| Satyanarain Rangarajan - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 127.55 | Check | 23234 |
| Satyanarain Rangarajan - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 76.53 | Check | 23236 |
| Satyanarain Rangarajan - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 51.02 | Check | 23242 |
| Satyanarain Rangarajan - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 362.58 | Check | 23250 |
| Satyanarain Rangarajan - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 204.08 | Check | 23256 |
| Satyanarain Rangarajan - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 153.06 | Check | 23240 |
| Satyanarain Rangarajan - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 40.82 | Check | 23241 |
| Satyanarain Rangarajan - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 517.97 | Check | 23249 |
| Satyanarain Rangarajan - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2012 | 204.08 | Check | 23246 |
| Satyanarain Rangarajan - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 3,813.65 | Check | 23237 |
| Satyanarain Rangarajan - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 1,836.73 | Check | 23239 |
| Satyanarain Rangarajan - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 1,275.51 | Check | 23239 |
| Satyanarain Rangarajan - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 343.47 | Check | 23243 |
| Satyanarain Rangarajan - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 255.10 | Check | 23243 |
| Satyanarain Rangarajan - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/27/2012 | 5,668.93 | Check | 23238 |
| Satyanarain Rangarajan | Direct Distribution Payments | 5/1/2012 | 34,439.00 | Wire | 20120501-00009696 |
| Satyanarain Rangarajan - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2012 | 127.55 | Check | 23247 |
| Satyanarain Rangarajan - Oregon | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/2/2012 | 7.65 | Check | 23244 |
| Satyanarain Rangarajan - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2012 | 61.22 | Check | 23236 |
| Satyanarain Rangarajan | Direct Distribution Payments | 6/11/2012 | 542,092.00 | Wire | 20120611-00005381 |
| Satyanarain Rangarajan - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 142.86 | Check | 26648 |
| Satyanarain Rangarajan - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 76.53 | Check | 26655 |
| Satyanarain Rangarajan - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 178.57 | Check | 26709 |
| Satyanarain Rangarajan - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2012 | 517.97 | Check | 26728 |
| Satyanarain Rangarajan - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2012 | 163.27 | Check | 26717 |
| Satyanarain Rangarajan - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/22/2012 | 5,772.01 | Check | 26679 |
| Satyanarain Rangarajan - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/26/2012 | 76.53 | Check | 26710 |
| Satyanarain Rangarajan - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/28/2012 | 918.37 | Check | 26759 |
| Satyanarain Rangarajan - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 7/2/2012 | 2,040.82 | Check | 26705 |
| Satyanarain Rangarajan | Direct Distribution Payments | 9/13/2012 | 603,316.00 | Wire | 20120913-00008579 |
| Satyanarain Rangarajan | Direct Distribution Payments | 9/17/2012 | 80,357.00 | Wire | 20120917-00009773 |
| Satyanarain Rangarajan - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 609.19 | Wire | ACH AL Rev Pay |
| Satyanarain Rangarajan - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 776.96 | Check | 32275 |
| Satyanarain Rangarajan - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 354.59 | Wire | ACH WI Dept Revenue |
| Satyanarain Rangarajan - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 153.06 | Check | 32266 |
| Satyanarain Rangarajan - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 132.65 | Check | 32268 |
| Satyanarain Rangarajan - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 178.57 | Check | 32274 |
| Satyanarain Rangarajan - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 2,129.25 | Check | 32270 |
| Satyanarain Rangarajan - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 14.59 | Check | 32073 |
| Satyanarain Rangarajan - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 1.68 | Check | 32278 |
| Satyanarain Rangarajan - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 12,110.91 | Check | 32269 |
| Satyanarain Rangarajan - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 194.44 | Check | 32281 |
| Satyanarain Rangarajan - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 306.12 | Check | 32272 |
| Satyanarain Rangarajan - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/25/2012 | 0.87 | Check | 32280 |
| Satyanarain Rangarajan - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/28/2012 | 620.64 | Check | 32285 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**Satyanarain Rangarajan**
**Shareholder Distributions**
**Exhibit B**

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Satyanarain Rangarajan | Direct Distribution Payments | 10/10/2012 | 151,809.00 | Wire | 20121010-00008299 |
| Satyanarain Rangarajan - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2012 | 21.03 | Check | 34473 |
| Satyanarain Rangarajan | Direct Distribution Payments | 12/7/2012 | 2,248,098.00 | Wire | 20121207-00000408 |
| Satyanarain Rangarajan - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2012 | 9,276.44 | Check | 38683 |
| Satyanarain Rangarajan - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2012 | 459.18 | Check | 38688 |
| Satyanarain Rangarajan - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 204.08 | Check | 38681 |
| Satyanarain Rangarajan - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 127.55 | Check | 38682 |
| Satyanarain Rangarajan - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 127.55 | Check | 38685 |
| Satyanarain Rangarajan - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 193.88 | Check | 38686 |
| Satyanarain Rangarajan - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 725.16 | Check | 38687 |
| Satyanarain Rangarajan - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/19/2012 | 229.59 | Check | 38684 |
| Satyanarain Rangarajan | Direct Distribution Payments | 1/11/2013 | 748,724.00 | Wire | 20130111-00008978 |
| Satyanarain Rangarajan - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/22/2013 | 1,735.00 | Check | 40791 |
| Satyanarain Rangarajan - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/20/2013 | 7,398.00 | Wire | Dir DB Rad Comp of MD |
| Satyanarain Rangarajan - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/26/2013 | 8,547.00 | Check | 45326 |
| Satyanarain Rangarajan - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/27/2013 | 255.00 | Check | 45329 |
| Satyanarain Rangarajan | Direct Distribution Payments | 4/1/2013 | 395,408.00 | Wire | 20130401-00010742 |
| Satyanarain Rangarajan - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2013 | 332.00 | Check | 47553 |
| Satyanarain Rangarajan - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2013 | 1,406.00 | Check | 47500 |
| Satyanarain Rangarajan - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2013 | 408.00 | Check | 47433 |
| Satyanarain Rangarajan - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/19/2013 | 459.00 | Check | 47448 |
| Satyanarain Rangarajan - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/19/2013 | 9,792.00 | Check | 47473 |
| Satyanarain Rangarajan - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/22/2013 | 128.00 | Check | 47455 |
| Satyanarain Rangarajan - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/22/2013 | 61.00 | Check | 47498 |
| Satyanarain Rangarajan - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2013 | 1,582.00 | Check | 47559 |
| Satyanarain Rangarajan - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2013 | 128.00 | Check | 47506 |
| Satyanarain Rangarajan - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/3/2013 | 363.00 | Check | 47518 |
| Satyanarain Rangarajan - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2013 | 234.00 | Wire | ACH EDI Pymnts IL |
| Satyanarain Rangarajan - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 66.00 | Check | 52382 |
| Satyanarain Rangarajan - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 94.00 | Check | 52392 |
| Satyanarain Rangarajan - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 37.00 | Check | 52391 |
| Satyanarain Rangarajan - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/25/2013 | 4.00 | Check | 52384 |
| Satyanarain Rangarajan - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/27/2013 | 1.00 | Check | 52381 |
| Satyanarain Rangarajan - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/26/2013 | 7,343.00 | Wire | ACH EDI Pymnts IL |
| Satyanarain Rangarajan - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/27/2013 | 5.00 | Check | 57651 |
| Satyanarain Rangarajan - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/28/2013 | 1,012.00 | Check | 57655 |
| Satyanarain Rangarajan - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/29/2013 | 58.00 | Check | 57652 |
| Satyanarain Rangarajan | Direct Distribution Payments | 9/6/2013 | 47,192.00 | Wire | 20130906-00007893 |
| Satyanarain Rangarajan - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/9/2013 | 883.00 | Check | 57649 |
| Satyanarain Rangarajan - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/9/2013 | 1,427.00 | Check | 57645 |
| Satyanarain Rangarajan - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2013 | 140.00 | Check | 59730 |
| Satyanarain Rangarajan - Arkansas (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/16/2013 | (1,969.00) | Wire | Remote Deposit |
| Satyanarain Rangarajan - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2013 | 103.00 | Wire | ACH NC Dept of Revenue |
| Satyanarain Rangarajan - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/9/2014 | 37.00 | Check | 67965 |
| Satyanarain Rangarajan - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/27/2014 | 9.00 | Check | 75469 |
| Satyanarain Rangarajan - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2014 | 2,575.00 | Wire | 04.16.2014ACH3 |
| Satyanarain Rangarajan - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/21/2014 | 5.00 | Check | 78040 |
| Satyanarain Rangarajan - Maine | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/21/2014 | 7.00 | Check | 78048 |
| Satyanarain Rangarajan - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2014 | 14.00 | Check | 78072 |
| Satyanarain Rangarajan - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2014 | 262.00 | Check | 78073 |
| Satyanarain Rangarajan - Connecticut | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 112.00 | Check | 78041 |
| Satyanarain Rangarajan - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 131.00 | Check | 78054 |
| Satyanarain Rangarajan - North Dakota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 1.00 | Check | 78055 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**Satyanarain Rangarajan**
**Shareholder Distributions**
**Exhibit B**

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| Satyanarain Rangarajan - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 70.00 | Check | 78068 |
| Satyanarain Rangarajan - Iowa | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 19.00 | Check | 78044 |
| Satyanarain Rangarajan - Rhode Island | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 9.00 | Check | 78066 |
| Satyanarain Rangarajan - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2014 | 9.00 | Check | 78038 |
| Satyanarain Rangarajan - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/30/2014 | 84.00 | Check | 78049 |
| Satyanarain Rangarajan - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2014 | 9.00 | Check | 78064 |
| Satyanarain Rangarajan - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/27/2014 | 112.00 | Check | 88990 |
| Satyanarain Rangarajan - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/27/2014 | 2.00 | Check | 88992 |
| Satyanarain Rangarajan - Kansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/3/2014 | 37.00 | Check | 88991 |
| Satyanarain Rangarajan - Connecticut (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/19/2014 | (112.00) | Wire | Remote Deposit |
| Satyanarain Rangarajan - Iowa (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/4/2014 | (9.00) | Wire | Remote Deposit |
| Satyanarain Rangarajan - Michigan (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 2/5/2015 | (10.00) | Wire | Remote Deposit |

Total Satyanarain Rangarajan Distributions $ 5,497,934.67

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**John Tessler**
**Shareholder Distributions**
**Exhibit B**

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| John Tessler | Direct Distribution Payments | 6/15/2011 | $ 446.00 | Check | 8013 |
| John Tessler | Direct Distribution Payments | 6/15/2011 | 1,873.00 | Check | 9833 |
| John Tessler | Direct Distribution Payments | 9/12/2011 | 1,825.00 | Wire | #008915 |
| John Tessler - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/5/2012 | 2.65 | Check | 17379 |
| John Tessler | Direct Distribution Payments | 1/11/2012 | 7,500.00 | Wire | TRN#010060 |
| John Tessler - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/11/2012 | 1,250.00 | Check | 18340 |
| John Tessler - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/20/2012 | 36.80 | Wire | Internet Pay State of AL |
| John Tessler | Direct Distribution Payments | 4/12/2012 | 12,500.00 | Wire | 20120412-00003302 |
| John Tessler - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 7.50 | Check | 23234 |
| John Tessler - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 6.25 | Check | 23234 |
| John Tessler - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 3.75 | Check | 23236 |
| John Tessler - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 2.50 | Check | 23242 |
| John Tessler - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 17.77 | Check | 23250 |
| John Tessler - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 10.00 | Check | 23256 |
| John Tessler - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 7.50 | Check | 23240 |
| John Tessler - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 2.00 | Check | 23241 |
| John Tessler - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 25.38 | Check | 23249 |
| John Tessler - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 2,212.41 | Check | 23253 |
| John Tessler - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2012 | 10.00 | Check | 23246 |
| John Tessler - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 186.87 | Check | 23237 |
| John Tessler - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 90.00 | Check | 23239 |
| John Tessler - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 62.50 | Check | 23239 |
| John Tessler - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 16.83 | Check | 23243 |
| John Tessler - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 12.50 | Check | 23243 |
| John Tessler - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/27/2012 | 277.78 | Check | 23238 |
| John Tessler - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/27/2012 | 1,250.49 | Check | 23252 |
| John Tessler - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2012 | 6.25 | Check | 23247 |
| John Tessler - Oregon | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/2/2012 | 0.38 | Check | 23244 |
| John Tessler - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2012 | 3.00 | Check | 23236 |
| John Tessler | Direct Distribution Payments | 6/11/2012 | 23,750.00 | Wire | 20120611-00005386 |
| John Tessler - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 7.00 | Check | 26648 |
| John Tessler - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 3.75 | Check | 26655 |
| John Tessler - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 8.75 | Check | 26709 |
| John Tessler - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2012 | 25.38 | Check | 26728 |
| John Tessler - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2012 | 3,366.71 | Check | 26752 |
| John Tessler - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2012 | 8.00 | Check | 26717 |
| John Tessler - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/22/2012 | 282.83 | Check | 26679 |
| John Tessler - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/26/2012 | 3.75 | Check | 26710 |
| John Tessler - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/28/2012 | 45.00 | Check | 26759 |
| John Tessler - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 7/2/2012 | 100.00 | Check | 26705 |
| John Tessler - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 29.85 | Wire | ACH AL Rev Pay |
| John Tessler - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 38.07 | Check | 32275 |
| John Tessler - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 17.38 | Wire | ACH WI Dept Revenue |
| John Tessler - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 7.50 | Check | 32266 |
| John Tessler - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 6.50 | Check | 32268 |
| John Tessler - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 8.75 | Check | 32274 |
| John Tessler - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 0.72 | Check | 32073 |
| John Tessler - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 104.33 | Check | 32270 |
| John Tessler - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 4,809.58 | Check | 32286 |
| John Tessler - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 0.08 | Check | 32278 |
| John Tessler - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 593.43 | Check | 32269 |
| John Tessler - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 9.53 | Check | 32281 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**John Tessler**
**Shareholder Distributions**
**Exhibit B**

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| John Tessler - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 15.00 | Check | 32272 |
| John Tessler - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 645.34 | Check | 32283 |
| John Tessler - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/25/2012 | 0.04 | Check | 32279 |
| John Tessler - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/28/2012 | 30.41 | Check | 32285 |
| John Tessler - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2012 | 1.03 | Check | 34473 |
| John Tessler | Direct Distribution Payments | 12/7/2012 | 120,110.00 | Wire | 20121207-00000402 |
| John Tessler - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2012 | 454.55 | Check | 38683 |
| John Tessler - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2012 | 22.50 | Check | 38688 |
| John Tessler - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 10.00 | Check | 38681 |
| John Tessler - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 6.25 | Check | 38682 |
| John Tessler - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 6.25 | Check | 38685 |
| John Tessler - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 9.50 | Check | 38686 |
| John Tessler - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 35.53 | Check | 38687 |
| John Tessler - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 4,809.58 | Check | 38689 |
| John Tessler - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/19/2012 | 11.25 | Check | 38684 |
| John Tessler | Direct Distribution Payments | 1/11/2013 | 30,938.00 | Wire | 20130111-00008973 |
| John Tessler - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/22/2013 | 85.00 | Check | 40791 |
| John Tessler - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/20/2013 | 363.00 | Wire | Dir DB Rad Comp of MD |
| John Tessler - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/26/2013 | 419.00 | Check | 45326 |
| John Tessler - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/27/2013 | 12.00 | Check | 45329 |
| John Tessler | Direct Distribution Payments | 4/1/2013 | 21,141.00 | Wire | 20130401-00010736 |
| John Tessler - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2013 | 16.00 | Check | 47553 |
| John Tessler - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2013 | 69.00 | Check | 47500 |
| John Tessler - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2013 | 20.00 | Check | 47433 |
| John Tessler - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/19/2013 | 23.00 | Check | 47448 |
| John Tessler - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/19/2013 | 480.00 | Check | 47473 |
| John Tessler - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/22/2013 | 6.00 | Check | 47455 |
| John Tessler - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/22/2013 | 3.00 | Check | 47498 |
| John Tessler - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2013 | 77.00 | Check | 47559 |
| John Tessler - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2013 | 6.00 | Check | 47506 |
| John Tessler - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/3/2013 | 18.00 | Check | 47518 |
| John Tessler - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/13/2013 | 7,214.00 | Check | 47876 |
| John Tessler | Direct Distribution Payments | 6/6/2013 | 9,270.00 | Wire | 20130606-00006213 |
| John Tessler | Direct Distribution Payments | 6/10/2013 | 2,219.00 | Wire | 20130610-00006579 |
| John Tessler - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2013 | 65.00 | Wire | ACH EDI Pymnts IL |
| John Tessler - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 18.00 | Check | 52382 |
| John Tessler - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 26.00 | Check | 52392 |
| John Tessler - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 10.00 | Check | 52391 |
| John Tessler - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/25/2013 | 1.00 | Check | 52384 |
| John Tessler - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/26/2013 | 360.00 | Wire | ACH EDI Pymnts IL |
| John Tessler - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/28/2013 | 50.00 | Check | 57655 |
| John Tessler - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/29/2013 | 3.00 | Check | 57652 |
| John Tessler | Direct Distribution Payments | 9/6/2013 | 2,312.00 | Wire | 20130906-00007899 |
| John Tessler - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/9/2013 | 43.00 | Check | 57649 |
| John Tessler - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/9/2013 | 70.00 | Check | 57645 |
| John Tessler - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2013 | 39.00 | Check | 59730 |
| John Tessler - Arkansas (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/16/2013 | (86.00) | Wire | Remote Deposit |
| John Tessler - Virginia (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/6/2013 | (1,384.00) | Wire | Remote Deposit |
| John Tessler - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2013 | 28.00 | Wire | ACH NC Dept of Revenue |
| John Tessler - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/9/2014 | 10.00 | Check | 67965 |
| John Tessler | Direct Distribution Payments | 1/13/2014 | 3,561.00 | Wire | 20140113-00005250 |
| John Tessler - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/27/2014 | 3.00 | Check | 75469 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| **John Tessler** | | | | | |
| **Shareholder Distributions** | | | | | |
| **Exhibit B** | | | | | |
| John Tessler | Direct Distribution Payments | 4/4/2014 | 620.00 | Wire | 20140404-00003524 |
| John Tessler - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2014 | 60.00 | Wire | 33584659 |
| John Tessler - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2014 | 712.00 | Wire | 33585295 |
| John Tessler - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/21/2014 | 1.00 | Check | 78040 |
| John Tessler - Maine | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/21/2014 | 2.00 | Check | 78048 |
| John Tessler - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2014 | 23.00 | Check | 78050 |
| John Tessler - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2014 | 5.00 | Check | 78073 |
| John Tessler - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2014 | 4.00 | Check | 78072 |
| John Tessler - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 36.00 | Check | 78054 |
| John Tessler - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 4.00 | Check | 78063 |
| John Tessler - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 3.00 | Check | 78068 |
| John Tessler - Connecticut | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 31.00 | Check | 78041 |
| John Tessler - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 72.00 | Check | 78074 |
| John Tessler - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 19.00 | Check | 78069 |
| John Tessler - Iowa | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 5.00 | Check | 78044 |
| John Tessler - Rhode Island | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 3.00 | Check | 78067 |
| John Tessler - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2014 | 1.00 | Check | 78038 |
| John Tessler - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2014 | 3.00 | Check | 78039 |
| John Tessler - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/30/2014 | 3.00 | Check | 78049 |
| John Tessler - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2014 | 1.00 | Check | 78064 |
| John Tessler - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2014 | 3.00 | Check | 78065 |
| John Tessler - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2014 | 346.00 | Check | 78070 |
| John Tessler - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/9/2014 | 1,911.00 | Check | 78071 |
| John Tessler | Direct Distribution Payments | 6/5/2014 | 8,128.00 | Wire | 20140605-00004648 |
| John Tessler - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/16/2014 | 255.00 | Wire | 34361303 |
| John Tessler - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/17/2014 | 1.00 | Wire | ACH Comm of Mass EFT |
| John Tessler - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 4.00 | Check | 83697 |
| John Tessler - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 10.00 | Check | 83773 |
| John Tessler - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 10.00 | Check | 83744 |
| John Tessler - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 13.00 | Check | 83745 |
| John Tessler - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 7.00 | Check | 83784 |
| John Tessler - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/25/2014 | 2.00 | Check | 83742 |
| John Tessler - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 7/1/2014 | 917.00 | Check | 83785 |
| John Tessler - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/16/2014 | 138.00 | Wire | 35290806 |
| John Tessler - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/18/2014 | 1.00 | Check | 88338 |
| John Tessler - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 6.00 | Check | 88339 |
| John Tessler - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 18.00 | Check | 88347 |
| John Tessler - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 12.00 | Check | 88351 |
| John Tessler - Iowa | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 8.00 | Check | 88343 |
| John Tessler - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 3.00 | Check | 88345 |
| John Tessler - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 13.00 | Check | 88353 |
| John Tessler - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2014 | 22.00 | Check | 88348 |
| John Tessler - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/1/2014 | 3.00 | Check | 88342 |
| John Tessler - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/2/2014 | 1.00 | Wire | ACH Comm of Mass EFT |
| John Tessler - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/6/2014 | 1,091.00 | Check | 88354 |
| John Tessler - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 17.00 | Check | 88994 |
| John Tessler - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 4.00 | Check | 88993 |
| John Tessler - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/27/2014 | 31.00 | Check | 88990 |
| John Tessler - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/27/2014 | 1.00 | Check | 88992 |
| John Tessler - Kansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/3/2014 | 10.00 | Check | 88991 |
| John Tessler - Connecticut (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/19/2014 | (31.00) | Wire | Remote Deposit |
| John Tessler - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2014 | 6.00 | Wire | ACH WI Dept Revenue |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**John Tessler**
**Shareholder Distributions**
**Exhibit B**

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| John Tessler - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/24/2014 | 17.00 | Check | 91866 |
| John Tessler - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/26/2014 | 1.00 | Check | 91867 |
| John Tessler - Virginia (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/27/2015 | (272.86) | Wire | Remote Deposit |
| John Tessler - Michigan (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 2/5/2015 | (3.00) | Wire | Remote Deposit |
| John Tessler - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/1/2015 | 3.00 | Check | 94407 |
| John Tessler - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/6/2015 | 5.00 | Check | 94406 |
| John Tessler - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2015 | 77.00 | Wire | 38455201 |
| John Tessler - Connecticut | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 1.00 | Wire | Pit DirPay CT Dor |
| John Tessler - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 7.00 | Wire | ACH WI Dept Revenue |
| John Tessler - North Dakota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2015 | 1.00 | Check | 95240 |
| John Tessler - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2015 | 50.00 | Check | 95246 |
| John Tessler - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2015 | 1.00 | Check | 95227 |
| John Tessler - Indiana | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 11.00 | Check | 95233 |
| John Tessler - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 3.00 | Check | 95241 |
| John Tessler - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 4.00 | Check | 95251 |
| John Tessler - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/30/2015 | 146.00 | Check | 95252 |
| John Tessler - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2015 | 1.00 | Check | 95244 |
| John Tessler - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2015 | 18.00 | Check | 95228 |
| John Tessler - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 4.00 | Check | 95247 |
| John Tessler - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 3.00 | Check | 95236 |
| John Tessler - Kansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/11/2015 | 42.00 | Check | 95254 |

**Total John Tessler Distributions**  $ 281,235.36

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**George Russell Warnick**
**Shareholder Distributions**
**Exhibit B**

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| George Russell Warnick | Direct Distribution Payments | 6/10/2011 | $ 107,153.00 | Wire | #013709 |
| George Russell Warnick | Direct Distribution Payments | 6/13/2011 | 22,693.00 | Wire | #010876 |
| George Russell Warnick | Direct Distribution Payments | 9/12/2011 | 141,631.00 | Wire | #008111 |
| George Russell Warnick - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/5/2012 | 151.73 | Check | 17379 |
| George Russell Warnick | Direct Distribution Payments | 1/11/2012 | 500,714.00 | Wire | TRN#009814 |
| George Russell Warnick - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/20/2012 | 2,105.98 | Wire | Internet Pay State of AL |
| George Russell Warnick | Direct Distribution Payments | 4/12/2012 | 715,306.00 | Wire | 20120412-00003315 |
| George Russell Warnick | Direct Distribution Payments | 4/16/2012 | 2,000,000.00 | Wire | 20120416-00006889 |
| George Russell Warnick - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 429.18 | Check | 23234 |
| George Russell Warnick - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 357.65 | Check | 23234 |
| George Russell Warnick - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2012 | 214.59 | Check | 23236 |
| George Russell Warnick - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 143.06 | Check | 23242 |
| George Russell Warnick - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 1,016.68 | Check | 23250 |
| George Russell Warnick - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2012 | 572.24 | Check | 23256 |
| George Russell Warnick - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 429.18 | Check | 23240 |
| George Russell Warnick - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 114.45 | Check | 23241 |
| George Russell Warnick - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2012 | 1,452.40 | Check | 23249 |
| George Russell Warnick - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2012 | 572.24 | Check | 23246 |
| George Russell Warnick - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 10,693.46 | Check | 23237 |
| George Russell Warnick - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 5,150.20 | Check | 23239 |
| George Russell Warnick - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 3,576.53 | Check | 23239 |
| George Russell Warnick - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 963.09 | Check | 23243 |
| George Russell Warnick - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/26/2012 | 715.31 | Check | 23243 |
| George Russell Warnick - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/27/2012 | 15,895.69 | Check | 23238 |
| George Russell Warnick | Direct Distribution Payments | 5/1/2012 | 96,566.00 | Wire | 20120501-00009695 |
| George Russell Warnick - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2012 | 357.65 | Check | 23247 |
| George Russell Warnick | Direct Distribution Payments | 5/2/2012 | 96,566.00 | Wire | 20120502-00003683 |
| George Russell Warnick - Oregon | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/2/2012 | 21.46 | Check | 23244 |
| George Russell Warnick - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2012 | 171.67 | Check | 23236 |
| George Russell Warnick | Direct Distribution Payments | 6/11/2012 | 1,520,026.00 | Wire | 20120611-00005377 |
| George Russell Warnick - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 400.57 | Check | 26648 |
| George Russell Warnick - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 214.59 | Check | 26655 |
| George Russell Warnick - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2012 | 500.71 | Check | 26709 |
| George Russell Warnick - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2012 | 1,452.40 | Check | 26728 |
| George Russell Warnick - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2012 | 457.80 | Check | 26717 |
| George Russell Warnick - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/22/2012 | 16,184.70 | Check | 26679 |
| George Russell Warnick - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/26/2012 | 214.59 | Check | 26710 |
| George Russell Warnick - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/28/2012 | 2,575.10 | Check | 26759 |
| George Russell Warnick - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 7/2/2012 | 5,722.45 | Check | 26705 |
| George Russell Warnick | Direct Distribution Payments | 9/13/2012 | 1,691,699.00 | Wire | 20120913-00008576 |
| George Russell Warnick | Direct Distribution Payments | 9/17/2012 | 225,321.00 | Wire | 20120917-00009770 |
| George Russell Warnick - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 1,708.17 | Wire | ACH AL Rev Pay |
| George Russell Warnick - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 2,178.60 | Check | 32275 |
| George Russell Warnick - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2012 | 994.28 | Wire | ACH WI Dept Revenue |
| George Russell Warnick - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 429.18 | Check | 32266 |
| George Russell Warnick - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 371.96 | Check | 32268 |
| George Russell Warnick - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2012 | 500.71 | Check | 32274 |
| George Russell Warnick - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 40.92 | Check | 32073 |
| George Russell Warnick - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/21/2012 | 5,970.42 | Check | 32270 |
| George Russell Warnick - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 4.72 | Check | 32278 |
| George Russell Warnick - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 33,958.98 | Check | 32269 |
| George Russell Warnick - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 545.21 | Check | 32281 |
| George Russell Warnick - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2012 | 858.37 | Check | 32272 |
| George Russell Warnick - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/25/2012 | 2.43 | Check | 32279 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| George Russell Warnick |
| --- |
| Shareholder Distributions |
| Exhibit B |

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| George Russell Warnick - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/28/2012 | 1,740.26 | Check | 32285 |
| George Russell Warnick | Direct Distribution Payments | 10/10/2012 | 422,243.00 | Wire | 20121010-00008291 |
| George Russell Warnick - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2012 | 58.97 | Check | 34473 |
| George Russell Warnick | Direct Distribution Payments | 12/7/2012 | 4,015,683.00 | Wire | 20121207-00000398 |
| George Russell Warnick - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2012 | 26,011.13 | Check | 38683 |
| George Russell Warnick - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2012 | 1,287.55 | Check | 38688 |
| George Russell Warnick - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 572.24 | Check | 38681 |
| George Russell Warnick - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 357.65 | Check | 38682 |
| George Russell Warnick - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 357.65 | Check | 38685 |
| George Russell Warnick - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 543.63 | Check | 38686 |
| George Russell Warnick - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2012 | 2,033.36 | Check | 38687 |
| George Russell Warnick - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/19/2012 | 643.78 | Check | 38684 |
| George Russell Warnick | Direct Distribution Payments | 1/11/2013 | 2,099,423.00 | Wire | 20130111-00008969 |
| George Russell Warnick - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/22/2013 | 4,864.00 | Check | 40791 |
| George Russell Warnick - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/20/2013 | 20,744.00 | Wire | Dir DB Rad Comp of MD |
| George Russell Warnick - Alabama | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/26/2013 | 23,965.00 | Check | 45326 |
| George Russell Warnick - Mississippi | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/27/2013 | 715.00 | Check | 45329 |
| George Russell Warnick | Direct Distribution Payments | 4/1/2013 | 1,289,627.00 | Wire | 20130401-00010731 |
| George Russell Warnick - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2013 | 930.00 | Check | 47553 |
| George Russell Warnick - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2013 | 3,942.00 | Check | 47500 |
| George Russell Warnick - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2013 | 1,144.00 | Check | 47433 |
| George Russell Warnick - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/19/2013 | 1,287.00 | Check | 47448 |
| George Russell Warnick - Georgia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/19/2013 | 27,456.00 | Check | 47473 |
| George Russell Warnick - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/22/2013 | 358.00 | Check | 47455 |
| George Russell Warnick - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/22/2013 | 172.00 | Check | 47498 |
| George Russell Warnick - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2013 | 4,435.00 | Check | 47559 |
| George Russell Warnick - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2013 | 358.00 | Check | 47506 |
| George Russell Warnick - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/3/2013 | 1,017.00 | Check | 47518 |
| George Russell Warnick | Direct Distribution Payments | 6/6/2013 | 596,206.00 | Wire | 20130606-00006210 |
| George Russell Warnick | Direct Distribution Payments | 6/10/2013 | 143,448.00 | Wire | 20130610-00006574 |
| George Russell Warnick - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2013 | 3,704.00 | Wire | ACH EDI Pymnts IL |
| George Russell Warnick - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 1,037.00 | Check | 52382 |
| George Russell Warnick - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 1,481.00 | Check | 52392 |
| George Russell Warnick - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 593.00 | Check | 52391 |
| George Russell Warnick - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/25/2013 | 59.00 | Check | 52384 |
| George Russell Warnick - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/27/2013 | 15.00 | Check | 52381 |
| George Russell Warnick - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/26/2013 | 20,590.00 | Wire | ACH EDI Pymnts IL |
| George Russell Warnick - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/27/2013 | 14.00 | Check | 57651 |
| George Russell Warnick - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/28/2013 | 2,837.00 | Check | 57655 |
| George Russell Warnick - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 8/29/2013 | 162.00 | Check | 57652 |
| George Russell Warnick | Direct Distribution Payments | 9/6/2013 | 132,325.00 | Wire | 20130906-00007890 |
| George Russell Warnick - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/9/2013 | 2,477.00 | Check | 57649 |
| George Russell Warnick - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/9/2013 | 4,001.00 | Check | 57645 |
| George Russell Warnick - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2013 | 2,222.00 | Check | 59730 |
| George Russell Warnick - Arkansas (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/16/2013 | (4,911.00) | Wire | Remote Deposit |
| George Russell Warnick - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2013 | 1,630.00 | Wire | ACH NC Dept of Revenue |
| George Russell Warnick - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/9/2014 | 592.00 | Check | 67965 |
| George Russell Warnick | Direct Distribution Payments | 1/13/2014 | 274,372.00 | Wire | 20140113-00005174 |
| George Russell Warnick - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/27/2014 | 148.00 | Check | 75469 |
| George Russell Warnick | Direct Distribution Payments | 4/4/2014 | 456,280.00 | Wire | 20140404-00003527 |
| George Russell Warnick - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2014 | 3,387.00 | Wire | 33584659 |
| George Russell Warnick - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2014 | 40,743.00 | Wire | 33585295 |
| George Russell Warnick - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2014 | 22.00 | Wire | ACH Comm of Mass EFT |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**George Russell Warnick**
**Shareholder Distributions**
**Exhibit B**

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| George Russell Warnick - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/21/2014 | 82.00 | Check | 78040 |
| George Russell Warnick - Maine | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/21/2014 | 111.00 | Check | 78048 |
| George Russell Warnick - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2014 | 1,333.00 | Check | 78050 |
| George Russell Warnick - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2014 | 24.00 | Check | 78072 |
| George Russell Warnick - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2014 | 280.00 | Check | 78073 |
| George Russell Warnick - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 2,074.00 | Check | 78054 |
| George Russell Warnick - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 250.00 | Check | 78063 |
| George Russell Warnick - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 166.00 | Check | 78068 |
| George Russell Warnick - Connecticut | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 1,778.00 | Check | 78041 |
| George Russell Warnick - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 222.00 | Check | 78052 |
| George Russell Warnick - North Dakota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 22.00 | Check | 78055 |
| George Russell Warnick - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 4,148.00 | Check | 78074 |
| George Russell Warnick - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 1,111.00 | Check | 78069 |
| George Russell Warnick - Rhode Island | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 15.00 | Check | 78066 |
| George Russell Warnick - Iowa | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 296.00 | Check | 78044 |
| George Russell Warnick - Rhode Island | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 148.00 | Check | 78067 |
| George Russell Warnick - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2014 | 66.00 | Check | 78038 |
| George Russell Warnick - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2014 | 148.00 | Check | 78039 |
| George Russell Warnick - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/30/2014 | 177.00 | Check | 78049 |
| George Russell Warnick - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2014 | 44.00 | Check | 78064 |
| George Russell Warnick - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2014 | 148.00 | Check | 78065 |
| George Russell Warnick | Direct Distribution Payments | 6/5/2014 | 517,570.00 | Wire | 20140605-00004560 |
| George Russell Warnick - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/16/2014 | 14,433.00 | Wire | 34361303 |
| George Russell Warnick - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/17/2014 | 37.00 | Wire | ACH Comm of Mass EFT |
| George Russell Warnick - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 228.00 | Check | 83697 |
| George Russell Warnick - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 574.00 | Check | 83773 |
| George Russell Warnick - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 560.00 | Check | 83744 |
| George Russell Warnick - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 722.00 | Check | 83745 |
| George Russell Warnick - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 412.00 | Check | 83784 |
| George Russell Warnick - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/25/2014 | 103.00 | Check | 83742 |
| George Russell Warnick - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/16/2014 | 7,806.00 | Wire | 35290806 |
| George Russell Warnick - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/18/2014 | 66.00 | Check | 88338 |
| George Russell Warnick - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 353.00 | Check | 88339 |
| George Russell Warnick - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 1,001.00 | Check | 88347 |
| George Russell Warnick - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 693.00 | Check | 88351 |
| George Russell Warnick - Iowa | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 442.00 | Check | 88343 |
| George Russell Warnick - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 147.00 | Check | 88345 |
| George Russell Warnick - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 744.00 | Check | 88353 |
| George Russell Warnick - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2014 | 1,237.00 | Check | 88348 |
| George Russell Warnick - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/30/2014 | 22.00 | Check | 88340 |
| George Russell Warnick - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/1/2014 | 147.00 | Check | 88342 |
| George Russell Warnick - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/2/2014 | 66.00 | Wire | ACH Comm of Mass EFT |
| George Russell Warnick - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 987.00 | Check | 88994 |
| George Russell Warnick - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 236.00 | Check | 88993 |
| George Russell Warnick - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/27/2014 | 1,774.00 | Check | 88990 |
| George Russell Warnick - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/27/2014 | 39.00 | Check | 88992 |
| George Russell Warnick - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/29/2014 | 7.00 | Check | 88988 |
| George Russell Warnick - Kansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/3/2014 | 581.00 | Check | 88991 |
| George Russell Warnick - Connecticut (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/19/2014 | (1,778.00) | Wire | Remote Deposit |
| George Russell Warnick - Iowa (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/4/2014 | (1.00) | Wire | Remote Deposit |
| George Russell Warnick - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2014 | 353.00 | Wire | ACH WI Dept Revenue |
| George Russell Warnick - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/24/2014 | 957.00 | Check | 91866 |
| George Russell Warnick - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/26/2014 | 74.00 | Check | 91867 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**George Russell Warnick**
**Shareholder Distributions**
**Exhibit B**

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| George Russell Warnick - Michigan (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 2/5/2015 | (155.00) | Wire | Remote Deposit |
| George Russell Warnick - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/1/2015 | 147.00 | Check | 94407 |
| George Russell Warnick - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/6/2015 | 295.00 | Check | 94406 |
| George Russell Warnick - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2015 | 4,345.00 | Wire | 38455201 |
| George Russell Warnick - Connecticut | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 59.00 | Wire | Pit DirPay CT Dor |
| George Russell Warnick - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 412.00 | Wire | ACH WI Dept Revenue |
| George Russell Warnick - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2015 | 15.00 | Check | 95226 |
| George Russell Warnick - North Dakota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2015 | 29.00 | Check | 95240 |
| George Russell Warnick - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2015 | 2,849.00 | Check | 95246 |
| George Russell Warnick - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2015 | 29.00 | Check | 95227 |
| George Russell Warnick - Indiana | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 633.00 | Check | 95233 |
| George Russell Warnick - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 162.00 | Check | 95241 |
| George Russell Warnick - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 250.00 | Check | 95251 |
| George Russell Warnick - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2015 | 44.00 | Check | 95244 |
| George Russell Warnick - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2015 | 1,031.00 | Check | 95228 |
| George Russell Warnick - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 221.00 | Check | 95247 |
| George Russell Warnick - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 177.00 | Check | 95236 |
| George Russell Warnick - Kansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/11/2015 | 2,393.00 | Check | 95254 |

**Total George Russell Warnick Distributions**  $ 17,449,640.55

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**The Joseph P. McConnell 2012 Irrevocable Trust**
**Shareholder Distributions**
**Exhibit B**

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| The Joseph P. McConnell 2012 Irrevocable Trust - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2014 | $ 182.00 | Wire | 33584659 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2014 | 1.00 | Wire | ACH Comm of Mass EFT |
| The Joseph P. McConnell 2012 Irrevocable Trust - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2014 | 9.00 | Check | 78050 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 1.00 | Check | 78052 |
| The Joseph P. McConnell 2012 Irrevocable Trust - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 13.00 | Check | 78063 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 15.00 | Check | 78074 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 9.00 | Check | 78069 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Rhode Island | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 1.00 | Check | 78067 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2014 | 4.00 | Check | 78039 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2014 | 2.00 | Check | 78065 |
| The Joseph P. McConnell 2012 Irrevocable Trust - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/16/2014 | 774.00 | Wire | 34361303 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/17/2014 | 2.00 | Wire | ACH Comm of Mass EFT |
| The Joseph P. McConnell 2012 Irrevocable Trust - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 12.00 | Check | 83697 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 31.00 | Check | 83773 |
| The Joseph P. McConnell 2012 Irrevocable Trust - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 30.00 | Check | 83744 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 39.00 | Check | 83745 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 22.00 | Check | 83784 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/25/2014 | 6.00 | Check | 83742 |
| The Joseph P. McConnell 2012 Irrevocable Trust - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/16/2014 | 419.00 | Wire | 35290806 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/18/2014 | 4.00 | Check | 88338 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 19.00 | Check | 88339 |
| The Joseph P. McConnell 2012 Irrevocable Trust - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 54.00 | Check | 88347 |
| The Joseph P. McConnell 2012 Irrevocable Trust - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 37.00 | Check | 88351 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Iowa | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 24.00 | Check | 88343 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 8.00 | Check | 88345 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 40.00 | Check | 88353 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2014 | 66.00 | Check | 88348 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/30/2014 | 1.00 | Check | 88340 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/1/2014 | 8.00 | Check | 88342 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/2/2014 | 4.00 | Wire | ACH Comm of Mass EFT |
| The Joseph P. McConnell 2012 Irrevocable Trust - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 53.00 | Check | 88994 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 13.00 | Check | 88993 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2014 | 19.00 | Wire | ACH WI Dept Revenue |
| The Joseph P. McConnell 2012 Irrevocable Trust - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/24/2014 | 51.00 | Check | 91866 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/26/2014 | 4.00 | Check | 91867 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/1/2015 | 12.00 | Check | 94407 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/6/2015 | 128.00 | Check | 94406 |
| The Joseph P. McConnell 2012 Irrevocable Trust - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2015 | 2.00 | Wire | 38455201 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Connecticut | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 55.00 | Wire | Pit DirPay CT Dor |
| The Joseph P. McConnell 2012 Irrevocable Trust - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 22.00 | Wire | ACH WI Dept Revenue |
| The Joseph P. McConnell 2012 Irrevocable Trust - North Dakota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2015 | 9.00 | Check | 95240 |
| The Joseph P. McConnell 2012 Irrevocable Trust - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2015 | 2.00 | Check | 95246 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2015 | 1.00 | Check | 95227 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Indiana | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 3.00 | Check | 95233 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 2.00 | Check | 95241 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 153.00 | Check | 95251 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/30/2015 | 13.00 | Check | 95252 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2015 | 9.00 | Check | 95244 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2015 | 233.00 | Check | 95228 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 16.00 | Check | 95247 |
| The Joseph P. McConnell 2012 Irrevocable Trust - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 8.00 | Check | 95236 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Kansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/11/2015 | 34.00 | Check | 95254 |

**Total The Joseph P. McConnell 2012 Irrevocable Trust Distributions** $ 2,679.00

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**The Warnick Family 2012 Irrevocable Trust**
**Shareholder Distributions**
**Exhibit B**

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| The Warnick Family 2012 Irrevocable Trust - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2014 | $ 41.00 | Wire | 33584659 |
| The Warnick Family 2012 Irrevocable Trust - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2014 | 2.00 | Check | 78050 |
| The Warnick Family 2012 Irrevocable Trust - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 3.00 | Check | 78063 |
| The Warnick Family 2012 Irrevocable Trust - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 3.00 | Check | 78074 |
| The Warnick Family 2012 Irrevocable Trust - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 2.00 | Check | 78069 |
| The Warnick Family 2012 Irrevocable Trust - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2014 | 1.00 | Check | 78039 |
| The Warnick Family 2012 Irrevocable Trust - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2014 | 1.00 | Check | 78065 |
| The Warnick Family 2012 Irrevocable Trust - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/16/2014 | 176.00 | Wire | 34361303 |
| The Warnick Family 2012 Irrevocable Trust - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 3.00 | Check | 83697 |
| The Warnick Family 2012 Irrevocable Trust - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 7.00 | Check | 83773 |
| The Warnick Family 2012 Irrevocable Trust - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 7.00 | Check | 83744 |
| The Warnick Family 2012 Irrevocable Trust - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 9.00 | Check | 83745 |
| The Warnick Family 2012 Irrevocable Trust - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 5.00 | Check | 83784 |
| The Warnick Family 2012 Irrevocable Trust - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/25/2014 | 1.00 | Check | 83742 |
| The Warnick Family 2012 Irrevocable Trust - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/16/2014 | 95.00 | Wire | 35290806 |
| The Warnick Family 2012 Irrevocable Trust - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/18/2014 | 1.00 | Check | 88338 |
| The Warnick Family 2012 Irrevocable Trust - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 4.00 | Check | 88339 |
| The Warnick Family 2012 Irrevocable Trust - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 12.00 | Check | 88347 |
| The Warnick Family 2012 Irrevocable Trust - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 8.00 | Check | 88351 |
| The Warnick Family 2012 Irrevocable Trust - Iowa | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 5.00 | Check | 88343 |
| The Warnick Family 2012 Irrevocable Trust - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 2.00 | Check | 88345 |
| The Warnick Family 2012 Irrevocable Trust - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 9.00 | Check | 88353 |
| The Warnick Family 2012 Irrevocable Trust - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2014 | 15.00 | Check | 88348 |
| The Warnick Family 2012 Irrevocable Trust - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/1/2014 | 2.00 | Check | 88342 |
| The Warnick Family 2012 Irrevocable Trust - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/2/2014 | 1.00 | Wire | ACH Comm of Mass EFT |
| The Warnick Family 2012 Irrevocable Trust - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 12.00 | Check | 88994 |
| The Warnick Family 2012 Irrevocable Trust - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 3.00 | Check | 88993 |
| The Warnick Family 2012 Irrevocable Trust - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2014 | 4.00 | Wire | ACH WI Dept Revenue |
| The Warnick Family 2012 Irrevocable Trust - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/24/2014 | 12.00 | Check | 91866 |
| The Warnick Family 2012 Irrevocable Trust - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/26/2014 | 1.00 | Check | 91867 |
| The Warnick Family 2012 Irrevocable Trust - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/1/2015 | 2.00 | Check | 94407 |
| The Warnick Family 2012 Irrevocable Trust - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/6/2015 | 4.00 | Check | 94406 |
| The Warnick Family 2012 Irrevocable Trust - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2015 | 53.00 | Wire | 38455201 |
| The Warnick Family 2012 Irrevocable Trust - Connecticut | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 1.00 | Wire | Pit DirPay CT Dor |
| The Warnick Family 2012 Irrevocable Trust - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 5.00 | Wire | ACH WI Dept Revenue |
| The Warnick Family 2012 Irrevocable Trust - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2015 | 35.00 | Check | 95246 |
| The Warnick Family 2012 Irrevocable Trust - Indiana | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 8.00 | Check | 95233 |
| The Warnick Family 2012 Irrevocable Trust - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 2.00 | Check | 95241 |
| The Warnick Family 2012 Irrevocable Trust - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 3.00 | Check | 95251 |
| The Warnick Family 2012 Irrevocable Trust - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2015 | 1.00 | Check | 95244 |
| The Warnick Family 2012 Irrevocable Trust - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2015 | 13.00 | Check | 95228 |
| The Warnick Family 2012 Irrevocable Trust - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 3.00 | Check | 95247 |
| The Warnick Family 2012 Irrevocable Trust - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 2.00 | Check | 95236 |
| The Warnick Family 2012 Irrevocable Trust - Kansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/11/2015 | 29.00 | Check | 95254 |

**Total The Warnick Family 2012 Irrevocable Trust Distributions** $ 608.00

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**The Wyndell L. Golias Voting Trust**
**Shareholder Distributions**
**Exhibit B**

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| The Wyndell L. Golias Voting Trust | Direct Distribution Payments | 6/6/2013 | $ 31,266.00 | Wire | 20130606-00006253 |
| The Wyndell L. Golias Voting Trust | Direct Distribution Payments | 6/10/2013 | 7,486.00 | Wire | 20130610-00006976 |
| The Wyndell L. Golias Voting Trust - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/19/2013 | 185.00 | Wire | ACH EDI Pymnts IL |
| The Wyndell L. Golias Voting Trust - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 52.00 | Check | 52382 |
| The Wyndell L. Golias Voting Trust - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 74.00 | Check | 52392 |
| The Wyndell L. Golias Voting Trust - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/21/2013 | 30.00 | Check | 52391 |
| The Wyndell L. Golias Voting Trust - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/25/2013 | 3.00 | Check | 52384 |
| The Wyndell L. Golias Voting Trust - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/27/2013 | 1.00 | Check | 52381 |
| The Wyndell L. Golias Voting Trust - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/20/2013 | 111.00 | Check | 59730 |
| The Wyndell L. Golias Voting Trust - Virginia (overpayment application) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/6/2013 | 7,454.00 | Wire | Remote Deposit |
| The Wyndell L. Golias Voting Trust - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/18/2013 | 81.00 | Wire | ACH NC Dept of Revenue |
| The Wyndell L. Golias Voting Trust - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/9/2014 | 30.00 | Check | 67965 |
| The Wyndell L. Golias Voting Trust | Direct Distribution Payments | 1/13/2014 | 10,182.00 | Wire | 20140113-00005256 |
| The Wyndell L. Golias Voting Trust - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 3/27/2014 | 7.00 | Check | 75469 |
| The Wyndell L. Golias Voting Trust | Direct Distribution Payments | 4/4/2014 | 15,909.00 | Wire | 20140404-00003503 |
| The Wyndell L. Golias Voting Trust - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2014 | 257.00 | Wire | 33584659 |
| The Wyndell L. Golias Voting Trust - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2014 | 2,036.00 | Wire | 33585295 |
| The Wyndell L. Golias Voting Trust - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2014 | 2.00 | Wire | ACH Comm of Mass EFT |
| The Wyndell L. Golias Voting Trust - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/21/2014 | 4.00 | Check | 78040 |
| The Wyndell L. Golias Voting Trust - Maine | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/21/2014 | 6.00 | Check | 78048 |
| The Wyndell L. Golias Voting Trust - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2014 | 13.00 | Check | 78050 |
| The Wyndell L. Golias Voting Trust - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2014 | 11.00 | Check | 78072 |
| The Wyndell L. Golias Voting Trust - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2014 | 207.00 | Check | 78073 |
| The Wyndell L. Golias Voting Trust - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 2.00 | Check | 78052 |
| The Wyndell L. Golias Voting Trust - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 104.00 | Check | 78054 |
| The Wyndell L. Golias Voting Trust - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 19.00 | Check | 78063 |
| The Wyndell L. Golias Voting Trust - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 21.00 | Check | 78074 |
| The Wyndell L. Golias Voting Trust - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 13.00 | Check | 78069 |
| The Wyndell L. Golias Voting Trust - Connecticut | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 89.00 | Check | 78041 |
| The Wyndell L. Golias Voting Trust - North Dakota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 1.00 | Check | 78055 |
| The Wyndell L. Golias Voting Trust - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/25/2014 | 55.00 | Check | 78068 |
| The Wyndell L. Golias Voting Trust - Rhode Island | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 1.00 | Check | 78067 |
| The Wyndell L. Golias Voting Trust - Iowa | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 15.00 | Check | 78044 |
| The Wyndell L. Golias Voting Trust - Rhode Island | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2014 | 7.00 | Check | 78066 |
| The Wyndell L. Golias Voting Trust - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2014 | 5.00 | Check | 78039 |
| The Wyndell L. Golias Voting Trust - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2014 | 7.00 | Check | 78038 |
| The Wyndell L. Golias Voting Trust - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/30/2014 | 67.00 | Check | 78049 |
| The Wyndell L. Golias Voting Trust - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2014 | 3.00 | Check | 78065 |
| The Wyndell L. Golias Voting Trust - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2014 | 7.00 | Check | 78064 |
| The Wyndell L. Golias Voting Trust - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2014 | 5,463.00 | Check | 78070 |
| The Wyndell L. Golias Voting Trust - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/9/2014 | 1,485.00 | Check | 78071 |
| The Wyndell L. Golias Voting Trust | Direct Distribution Payments | 6/5/2014 | 34,833.00 | Wire | 20140605-00004740 |
| The Wyndell L. Golias Voting Trust - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/16/2014 | 1,094.00 | Wire | 34361303 |
| The Wyndell L. Golias Voting Trust - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/17/2014 | 3.00 | Wire | ACH Comm of Mass EFT |
| The Wyndell L. Golias Voting Trust - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 17.00 | Check | 83697 |
| The Wyndell L. Golias Voting Trust - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 44.00 | Check | 83773 |
| The Wyndell L. Golias Voting Trust - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/20/2014 | 42.00 | Check | 83744 |
| The Wyndell L. Golias Voting Trust - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 55.00 | Check | 83745 |
| The Wyndell L. Golias Voting Trust - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/23/2014 | 31.00 | Check | 83784 |
| The Wyndell L. Golias Voting Trust - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 6/25/2014 | 8.00 | Check | 83742 |
| The Wyndell L. Golias Voting Trust - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 7/1/2014 | 3,930.00 | Check | 83785 |
| The Wyndell L. Golias Voting Trust - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/16/2014 | 592.00 | Wire | 35290806 |
| The Wyndell L. Golias Voting Trust - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/18/2014 | 5.00 | Check | 88338 |
| The Wyndell L. Golias Voting Trust - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 27.00 | Check | 88339 |
| The Wyndell L. Golias Voting Trust - New York | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 76.00 | Check | 88347 |
| The Wyndell L. Golias Voting Trust - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/19/2014 | 52.00 | Check | 88351 |

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| | | | | | |
|---|---|---|---|---|---|
| **The Wyndell L. Golias Voting Trust** | | | | | |
| **Shareholder Distributions** | | | | | |
| **Exhibit B** | | | | | |

| Payee | Description | Date | Amount [1] | Type | Bank Reference |
|---|---|---|---|---|---|
| The Wyndell L. Golias Voting Trust - Iowa | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 33.00 | Check | 88343 |
| The Wyndell L. Golias Voting Trust - Missouri | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 11.00 | Check | 88345 |
| The Wyndell L. Golias Voting Trust - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/23/2014 | 56.00 | Check | 88353 |
| The Wyndell L. Golias Voting Trust - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/24/2014 | 94.00 | Check | 88348 |
| The Wyndell L. Golias Voting Trust - Delaware | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 9/30/2014 | 2.00 | Check | 88340 |
| The Wyndell L. Golias Voting Trust - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/1/2014 | 11.00 | Check | 88342 |
| The Wyndell L. Golias Voting Trust - Massachusetts | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/2/2014 | 5.00 | Wire | ACH Comm of Mass EFT |
| The Wyndell L. Golias Voting Trust - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/6/2014 | 4,678.00 | Check | 88354 |
| The Wyndell L. Golias Voting Trust - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 75.00 | Check | 88994 |
| The Wyndell L. Golias Voting Trust - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/23/2014 | 18.00 | Check | 88993 |
| The Wyndell L. Golias Voting Trust - Illinois | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/27/2014 | 89.00 | Check | 88990 |
| The Wyndell L. Golias Voting Trust - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 10/27/2014 | 2.00 | Check | 88992 |
| The Wyndell L. Golias Voting Trust - Kansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/3/2014 | 29.00 | Check | 88991 |
| The Wyndell L. Golias Voting Trust - Connecticut (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 11/19/2014 | (89.00) | Wire | Remote Deposit |
| The Wyndell L. Golias Voting Trust - Iowa (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/4/2014 | 3.00 | Wire | Remote Deposit |
| The Wyndell L. Golias Voting Trust - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/17/2014 | 27.00 | Wire | ACH WI Dept Revenue |
| The Wyndell L. Golias Voting Trust - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/24/2014 | 73.00 | Check | 91866 |
| The Wyndell L. Golias Voting Trust - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 12/26/2014 | 6.00 | Check | 91867 |
| The Wyndell L. Golias Voting Trust - Virginia (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 1/27/2015 | (780.15) | Wire | Remote Deposit |
| The Wyndell L. Golias Voting Trust - Michigan (overpayment/refund) | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 2/5/2015 | (8.00) | Wire | Remote Deposit |
| The Wyndell L. Golias Voting Trust - Minnesota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/1/2015 | 11.00 | Check | 94407 |
| The Wyndell L. Golias Voting Trust - Maryland | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/6/2015 | 22.00 | Check | 94406 |
| The Wyndell L. Golias Voting Trust - California | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/16/2015 | 329.00 | Wire | 38455201 |
| The Wyndell L. Golias Voting Trust - Connecticut | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 5.00 | Wire | Pit DirPay CT Dor |
| The Wyndell L. Golias Voting Trust - Wisconsin | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/17/2015 | 31.00 | Wire | ACH WI Dept Revenue |
| The Wyndell L. Golias Voting Trust - Arizona | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/23/2015 | 1.00 | Check | 95226 |
| The Wyndell L. Golias Voting Trust - North Dakota | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2015 | 2.00 | Check | 95240 |
| The Wyndell L. Golias Voting Trust - South Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/24/2015 | 216.00 | Check | 95246 |
| The Wyndell L. Golias Voting Trust - Arkansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/28/2015 | 2.00 | Check | 95227 |
| The Wyndell L. Golias Voting Trust - Indiana | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 48.00 | Check | 95233 |
| The Wyndell L. Golias Voting Trust - Ohio | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 12.00 | Check | 95241 |
| The Wyndell L. Golias Voting Trust - Utah | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/29/2015 | 19.00 | Check | 95251 |
| The Wyndell L. Golias Voting Trust - Virginia | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 4/30/2015 | 624.00 | Check | 95252 |
| The Wyndell L. Golias Voting Trust - Pennsylvania | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/1/2015 | 3.00 | Check | 95244 |
| The Wyndell L. Golias Voting Trust - Colorado | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/4/2015 | 78.00 | Check | 95228 |
| The Wyndell L. Golias Voting Trust - Michigan | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 17.00 | Check | 95247 |
| The Wyndell L. Golias Voting Trust - North Carolina | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/6/2015 | 14.00 | Check | 95236 |
| The Wyndell L. Golias Voting Trust - Kansas | Payments Made Directly to Taxing Authorities for the Benefit of Defendant | 5/11/2015 | 182.00 | Check | 95254 |

**Total Wyndell L. Golias Voting Trust Distributions**   $ 129,530.85

[1] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

## Health Diagnostic Laboratory, Inc.
## Summary of Payroll Transfers
## Exhibit C

| Defendant | Position as of Petition Date | Total Payroll Transfers |
|---|---|---|
| LaTonya S. Mallory | Co-Founder and Former CEO | $ 7,011,208.42 |
| Joseph P. McConnell | Co-Founder and Chief Executive Officer | 7,222,217.22 |
| Satyanarain Rangarajan | Former Chief Information Officer | 2,295,926.01 |
| Dennis M. Ryan | Former Executive Vice President | 1,302,391.24 |
| George Russell Warnick | Co-Founder and Chief Scientific Officer | 7,255,763.60 |
| | **Total** | $ 25,087,506.49 |

Exhibit C - Page 1 of 16

**Health Diagnostic Laboratory, Inc.**
**LaTonya S. Mallory - Payroll Transfers**
**Exhibit C**

| Transfer Date | Payroll Transfers | Account Transferred To |
|---|---|---|
| 1/14/2011 | $ 15,743.69 | Paid through Paychex System |
| 1/28/2011 | 15,743.69 | Paid through Paychex System |
| 2/11/2011 | 15,743.69 | Paid through Paychex System |
| 2/25/2011 | 15,743.69 | Paid through Paychex System |
| 3/11/2011 | 15,743.69 | Paid through Paychex System |
| 3/25/2011 | 15,743.69 | Paid through Paychex System |
| 4/22/2011 | 15,743.69 | Paid through Paychex System |
| 5/6/2011 | 31,487.38 | Paid through Paychex System |
| 5/20/2011 | 15,743.69 | Paid through Paychex System |
| 6/3/2011 | 15,743.69 | Paid through Paychex System |
| 6/17/2011 | 15,743.69 | Paid through Paychex System |
| 7/1/2011 | 15,743.69 | Paid through Paychex System |
| 7/15/2011 | 15,743.69 | Paid through Paychex System |
| 7/29/2011 | 15,743.69 | Paid through Paychex System |
| 7/29/2011 | 2,756.71 | Paid through Paychex System |
| 8/12/2011 | 15,743.69 | Paid through Paychex System |
| 8/26/2011 | 15,743.69 | Paid through Paychex System |
| 9/9/2011 | 15,743.69 | Paid through Paychex System |
| 9/23/2011 | 15,743.69 | Paid through Paychex System |
| 10/7/2011 | 15,743.69 | Paid through Paychex System |
| 10/21/2011 | 15,743.69 | Paid through Paychex System |
| 11/4/2011 | 15,743.69 | Paid through Paychex System |
| 11/18/2011 | 15,743.69 | Paid through Paychex System |
| 12/2/2011 | 347,524.00 | Paid through Paychex System |
| 12/2/2011 | 15,743.69 | Paid through Paychex System |
| 12/16/2011 | 15,743.69 | Paid through Paychex System |
| 12/29/2011 | 15,743.69 | Paid through Paychex System |
| 1/13/2012 | 19,624.08 | Paid through Paychex System |
| 1/27/2012 | 19,624.08 | Paid through Paychex System |
| 2/10/2012 | 19,624.08 | Paid through Paychex System |
| 2/15/2012 | 4,389.18 | Paid through Paychex System |
| 2/24/2012 | 19,624.08 | Paid through Paychex System |
| 3/9/2012 | 19,624.08 | Paid through Paychex System |
| 3/23/2012 | 257,441.08 | Paid through Paychex System |
| 3/23/2012 | 19,624.08 | Paid through Paychex System |
| 4/6/2012 | 19,624.08 | Bank of America x9189 |
| 4/20/2012 | 19,624.08 | Bank of America x9189 |
| 5/4/2012 | 19,624.08 | Bank of America x9189 |
| 5/18/2012 | 19,624.08 | Bank of America x9189 |
| 6/1/2012 | 19,624.08 | Bank of America x9189 |
| 6/15/2012 | 256,876.54 | Bank of America x9189 |
| 6/15/2012 | 19,624.08 | Bank of America x9189 |
| 6/29/2012 | 19,624.08 | Bank of America x9189 |
| 7/13/2012 | 19,624.08 | Bank of America x9189 |
| 7/27/2012 | 19,624.08 | Bank of America x9189 |
| 8/10/2012 | 19,624.08 | Bank of America x9189 |

Exhibit C - Page 2 of 16

**Health Diagnostic Laboratory, Inc.**
**LaTonya S. Mallory - Payroll Transfers**
**Exhibit C**

| Transfer Date | Payroll Transfers | Account Transferred To |
|---|---|---|
| 8/24/2012 | 19,624.08 | Bank of America x9189 |
| 9/7/2012 | 19,624.08 | Bank of America x9189 |
| 9/21/2012 | 19,711.51 | Bank of America x9189 |
| 10/5/2012 | 19,711.51 | Bank of America x9189 |
| 10/5/2012 | 294,985.25 | Bank of America x9189 |
| 10/19/2012 | 19,711.51 | Bank of America x9189 |
| 10/19/2012 | 578,717.17 | Bank of America x9189 |
| 11/2/2012 | 19,711.51 | Bank of America x9189 |
| 11/16/2012 | 19,711.51 | Bank of America x9189 |
| 11/23/2012 | 5,082.37 | Bank of America x9189 |
| 11/30/2012 | 19,711.51 | Bank of America x9189 |
| 12/14/2012 | 19,705.93 | Bank of America x9189 |
| 12/24/2012 | 1,838.05 | Bank of America x9189 |
| 12/28/2012 | 19,705.93 | Bank of America x9189 |
| 12/31/2012 | 1,470.27 | Bank of America x9189 |
| 12/31/2012 | 850.88 | Bank of America x9189 |
| 12/31/2012 | 26,696.12 | Bank of America x9189 |
| 12/31/2012 | 17,724.00 | Bank of America x9189 |
| 1/11/2013 | 35,179.74 | Bank of America x9189 |
| 1/25/2013 | 35,179.74 | Bank of America x9189 |
| 2/8/2013 | 35,179.74 | Bank of America x9189 |
| 2/22/2013 | 35,179.74 | Bank of America x9189 |
| 3/8/2013 | 35,179.74 | Bank of America x9189 |
| 3/22/2013 | 35,179.74 | Bank of America x9189 |
| 3/22/2013 | 200,000.00 | Bank of America x9189 |
| 4/5/2013 | 35,179.74 | Bank of America x9189 |
| 4/19/2013 | 35,179.74 | Bank of America x9189 |
| 4/19/2013 | 200,000.00 | Bank of America x9189 |
| 5/3/2013 | 35,179.74 | Bank of America x9189 |
| 5/17/2013 | 35,179.74 | Bank of America x9189 |
| 5/31/2013 | 35,179.74 | Bank of America x9189 |
| 5/31/2013 | 200,000.00 | Bank of America x9189 |
| 6/14/2013 | 35,179.74 | Bank of America x9189 |
| 6/28/2013 | 35,179.74 | Bank of America x9189 |
| 6/28/2013 | 200,000.00 | Bank of America x9189 |
| 7/12/2013 | 35,179.74 | Bank of America x9189 |
| 7/26/2013 | 35,179.74 | Bank of America x9189 |
| 7/26/2013 | 200,000.00 | Bank of America x9189 |
| 8/9/2013 | 35,179.74 | Bank of America x9189 |
| 8/23/2013 | 35,179.74 | Bank of America x9189 |
| 8/23/2013 | 200,000.00 | Bank of America x9189 |
| 9/6/2013 | 35,179.74 | Bank of America x9189 |
| 9/20/2013 | 35,179.74 | Bank of America x9189 |
| 9/20/2013 | 200,000.00 | Bank of America x9189 |
| 10/4/2013 | 35,179.74 | Bank of America x9189 |
| 10/18/2013 | 35,179.74 | Bank of America x9189 |

Exhibit C - Page 3 of 16

**Health Diagnostic Laboratory, Inc.**
**LaTonya S. Mallory - Payroll Transfers**
**Exhibit C**

| Transfer Date | Payroll Transfers | Account Transferred To |
|---|---|---|
| 10/18/2013 | 200,000.00 | Bank of America x9189 |
| 11/1/2013 | 35,179.74 | Bank of America x9189 |
| 11/15/2013 | 35,179.74 | Bank of America x9189 |
| 11/29/2013 | 35,179.74 | Bank of America x9189 |
| 11/29/2013 | 200,000.00 | Bank of America x9189 |
| 12/13/2013 | 35,409.74 | Bank of America x9189 |
| 12/27/2013 | 35,189.13 | Bank of America x9189 |
| 12/27/2013 | 200,000.00 | Bank of America x9189 |
| 12/31/2013 | 10.25 | Bank of America x9189 |
| 12/31/2013 | 14,294.00 | Bank of America x9189 |
| 12/31/2013 | 17,744.88 | Bank of America x9189 |
| 12/31/2013 | 1,612.00 | Bank of America x9189 |
| 1/10/2014 | 35,189.13 | Bank of America x9189 |
| 1/24/2014 | 35,189.13 | Bank of America x9189 |
| 3/7/2014 | 35,189.13 | Bank of America x9189 |
| 3/21/2014 | 35,189.13 | Bank of America x9189 |
| 4/4/2014 | 35,189.13 | Bank of America x9189 |
| 4/18/2014 | 35,189.13 | Bank of America x9189 |
| 5/2/2014 | 35,189.13 | Bank of America x9189 |
| 5/16/2014 | 35,189.13 | Bank of America x9189 |
| 5/30/2014 | 35,189.13 | Bank of America x9189 |
| 6/13/2014 | 35,189.13 | Bank of America x9189 |
| 6/27/2014 | 35,189.13 | Bank of America x9189 |
| 7/11/2014 | 35,189.13 | Bank of America x9189 |
| 7/25/2014 | 35,189.13 | Bank of America x9189 |
| 8/8/2014 | 35,189.13 | Bank of America x9189 |
| 8/22/2014 | 35,189.13 | Bank of America x9189 |
| 9/5/2014 | 35,189.13 | Bank of America x9189 |
| 9/19/2014 | 35,189.13 | Bank of America x9189 |
| 10/3/2014 | 35,189.13 | Bank of America x9189 |
| 10/17/2014 | 35,189.13 | Bank of America x9189 |
| 10/31/2014 | 35,189.13 | Bank of America x9189 |
| 11/14/2014 | 35,189.13 | Bank of America x9189 |
| 11/28/2014 | 35,189.13 | Bank of America x9189 |
| 12/12/2014 | 35,189.13 | Bank of America x9189 |
| 12/26/2014 | 35,189.13 | Bank of America x9189 |
| 12/31/2014 | 63,190.70 | Bank of America x9189 |
| 1/9/2015 | 55,626.00 | Bank of America x9189 |
| 1/9/2015 | 31,698.02 | Bank of America x9189 |
| 1/23/2015 | 35,097.89 | Bank of America x9189 |
| 2/6/2015 | 35,097.89 | Bank of America x9189 |
| 2/20/2015 | 35,097.89 | Bank of America x9189 |
| 3/6/2015 | 35,097.89 | Bank of America x9189 |
| 3/20/2015 | 35,097.89 | Bank of America x9189 |
| 4/3/2015 | 35,097.89 | Bank of America x9189 |
| 4/17/2015 | 35,097.89 | Bank of America x9189 |

Exhibit C - Page 4 of 16

**Health Diagnostic Laboratory, Inc.**
**LaTonya S. Mallory - Payroll Transfers**
**Exhibit C**

| Transfer Date | Payroll Transfers | Account Transferred To |
|---|---|---|
| 5/1/2015 | 35,097.89 | Bank of America x9189 |
| 5/15/2015 | 35,097.89 | Bank of America x9189 |
| 5/29/2015 | 35,097.89 | Bank of America x9189 |
| **Total** | $ 7,011,208.42 | |

Exhibit C - Page 5 of 16

## Health Diagnostic Laboratory, Inc.
## Joseph P. McConnell - Payroll Transfers
## Exhibit C

| Transfer Date | Payroll Transfers | Account Transferred To |
|---|---|---|
| 1/14/2011 | $ 15,743.69 | Paid through Paychex System |
| 1/28/2011 | 15,743.69 | Paid through Paychex System |
| 2/11/2011 | 15,743.69 | Paid through Paychex System |
| 2/25/2011 | 15,743.69 | Paid through Paychex System |
| 3/11/2011 | 15,743.69 | Paid through Paychex System |
| 3/25/2011 | 15,743.69 | Paid through Paychex System |
| 4/8/2011 | 15,743.69 | Paid through Paychex System |
| 4/22/2011 | 15,743.69 | Paid through Paychex System |
| 5/6/2011 | 15,743.69 | Paid through Paychex System |
| 5/20/2011 | 15,743.69 | Paid through Paychex System |
| 6/3/2011 | 15,743.69 | Paid through Paychex System |
| 6/17/2011 | 15,743.69 | Paid through Paychex System |
| 7/1/2011 | 15,743.69 | Paid through Paychex System |
| 7/15/2011 | 15,743.69 | Paid through Paychex System |
| 7/29/2011 | 15,743.69 | Paid through Paychex System |
| 7/29/2011 | 2,756.71 | Paid through Paychex System |
| 8/12/2011 | 15,743.69 | Paid through Paychex System |
| 8/26/2011 | 15,743.69 | Paid through Paychex System |
| 9/9/2011 | 15,743.69 | Paid through Paychex System |
| 9/23/2011 | 15,743.69 | Paid through Paychex System |
| 10/7/2011 | 15,743.69 | Paid through Paychex System |
| 10/21/2011 | 15,743.69 | Paid through Paychex System |
| 11/4/2011 | 15,743.69 | Paid through Paychex System |
| 11/18/2011 | 15,743.69 | Paid through Paychex System |
| 12/2/2011 | 15,743.69 | Paid through Paychex System |
| 12/2/2011 | 347,524.00 | Paid through Paychex System |
| 12/16/2011 | 15,743.69 | Paid through Paychex System |
| 12/29/2011 | 15,743.69 | Paid through Paychex System |
| 1/13/2012 | 19,624.08 | Paid through Paychex System |
| 1/27/2012 | 19,624.08 | Paid through Paychex System |
| 2/10/2012 | 19,624.08 | Paid through Paychex System |
| 2/15/2012 | 4,389.18 | Paid through Paychex System |
| 2/24/2012 | 19,624.08 | Paid through Paychex System |
| 3/9/2012 | 19,624.08 | Paid through Paychex System |
| 3/23/2012 | 19,624.08 | Paid through Paychex System |
| 3/23/2012 | 257,441.08 | Paid through Paychex System |
| 4/6/2012 | 19,624.08 | Wells Fargo x4786 and/or x0339 |
| 4/20/2012 | 19,624.08 | Wells Fargo x4786 and/or x0339 |
| 5/4/2012 | 19,624.08 | Wells Fargo x4786 and/or x0339 |
| 5/18/2012 | 19,624.08 | Wells Fargo x4786 and/or x0339 |
| 6/1/2012 | 19,624.08 | Wells Fargo x4786 and/or x0339 |
| 6/15/2012 | 19,624.08 | Wells Fargo x4786 and/or x0339 |
| 6/15/2012 | 256,876.54 | Wells Fargo x4786 and/or x0339 |

Exhibit C - Page 6 of 16

**Health Diagnostic Laboratory, Inc.**
**Joseph P. McConnell - Payroll Transfers**
**Exhibit C**

| Transfer Date | Payroll Transfers | Account Transferred To |
|---|---|---|
| 6/15/2012 | 339.15 | Wells Fargo x4786 and/or x0339 |
| 6/29/2012 | 19,624.08 | Wells Fargo x4786 and/or x0339 |
| 7/13/2012 | 19,624.08 | Wells Fargo x4786 and/or x0339 |
| 7/27/2012 | 19,624.08 | Wells Fargo x4786 and/or x0339 |
| 8/10/2012 | 19,624.08 | Wells Fargo x4786 and/or x0339 |
| 8/24/2012 | 19,624.08 | Wells Fargo x4786 and/or x0339 |
| 9/7/2012 | 19,624.08 | Wells Fargo x4786 and/or x0339 |
| 9/21/2012 | 19,711.51 | Wells Fargo x4786 and/or x0339 |
| 10/5/2012 | 294,985.25 | Wells Fargo x4786 and/or x0339 |
| 10/5/2012 | 19,711.51 | Wells Fargo x4786 and/or x0339 |
| 10/19/2012 | 578,717.17 | Wells Fargo x4786 and/or x0339 |
| 10/19/2012 | 19,711.51 | Wells Fargo x4786 and/or x0339 |
| 11/2/2012 | 19,711.51 | Wells Fargo x4786 and/or x0339 |
| 11/16/2012 | 19,711.51 | Wells Fargo x4786 and/or x0339 |
| 11/23/2012 | 4,917.64 | Wells Fargo x4786 and/or x0339 |
| 11/30/2012 | 19,711.51 | Wells Fargo x4786 and/or x0339 |
| 12/14/2012 | 19,705.93 | Wells Fargo x4786 and/or x0339 |
| 12/24/2012 | 2,002.78 | Wells Fargo x4786 and/or x0339 |
| 12/28/2012 | 19,705.93 | Wells Fargo x4786 and/or x0339 |
| 12/31/2012 | 850.88 | Wells Fargo x4786 and/or x0339 |
| 12/31/2012 | 1,470.27 | Wells Fargo x4786 and/or x0339 |
| 12/31/2012 | 17,724.00 | Wells Fargo x4786 and/or x0339 |
| 12/31/2012 | 47,510.67 | Wells Fargo x4786 and/or x0339 |
| 1/11/2013 | 35,179.74 | Wells Fargo x4786 and/or x0339 |
| 1/25/2013 | 35,179.74 | Wells Fargo x4786 and/or x0339 |
| 2/8/2013 | 35,179.74 | Wells Fargo x4786 and/or x0339 |
| 2/22/2013 | 35,179.74 | Wells Fargo x4786 and/or x0339 |
| 3/8/2013 | 35,179.74 | Wells Fargo x4786 and/or x0339 |
| 3/22/2013 | 35,179.74 | Wells Fargo x4786 and/or x0339 |
| 3/22/2013 | 200,000.00 | Wells Fargo x4786 and/or x0339 |
| 4/5/2013 | 35,179.74 | Wells Fargo x4786 and/or x0339 |
| 4/19/2013 | 35,179.74 | Wells Fargo x4786 and/or x0339 |
| 4/19/2013 | 200,000.00 | Wells Fargo x4786 and/or x0339 |
| 5/3/2013 | 35,179.74 | Wells Fargo x4786 and/or x0339 |
| 5/17/2013 | 35,179.74 | Wells Fargo x4786 and/or x0339 |
| 5/31/2013 | 35,179.74 | Wells Fargo x4786 and/or x0339 |
| 5/31/2013 | 200,000.00 | Wells Fargo x4786 and/or x0339 |
| 6/14/2013 | 35,179.74 | Wells Fargo x4786 and/or x0339 |
| 6/28/2013 | 35,179.74 | Wells Fargo x4786 and/or x0339 |
| 6/28/2013 | 200,000.00 | Wells Fargo x4786 and/or x0339 |
| 7/12/2013 | 35,179.74 | Wells Fargo x4786 and/or x0339 |
| 7/26/2013 | 35,179.74 | Wells Fargo x4786 and/or x0339 |
| 7/26/2013 | 200,000.00 | Wells Fargo x4786 and/or x0339 |

Exhibit C - Page 7 of 16

**Health Diagnostic Laboratory, Inc.**
**Joseph P. McConnell - Payroll Transfers**
**Exhibit C**

| Transfer Date | Payroll Transfers | Account Transferred To |
|---|---|---|
| 8/9/2013 | 35,179.74 | Wells Fargo x4786 and/or x0339 |
| 8/23/2013 | 35,179.74 | Wells Fargo x4786 and/or x0339 |
| 8/23/2013 | 200,000.00 | Wells Fargo x4786 and/or x0339 |
| 9/6/2013 | 35,179.74 | Wells Fargo x4786 and/or x0339 |
| 9/20/2013 | 35,179.74 | Wells Fargo x4786 and/or x0339 |
| 9/20/2013 | 200,000.00 | Wells Fargo x4786 and/or x0339 |
| 10/4/2013 | 35,179.74 | Wells Fargo x4786 and/or x0339 |
| 10/18/2013 | 35,179.74 | Wells Fargo x4786 and/or x0339 |
| 10/18/2013 | 200,000.00 | Wells Fargo x4786 and/or x0339 |
| 11/1/2013 | 35,179.74 | Wells Fargo x4786 and/or x0339 |
| 11/15/2013 | 35,179.74 | Wells Fargo x4786 and/or x0339 |
| 11/29/2013 | 35,179.74 | Wells Fargo x4786 and/or x0339 |
| 11/29/2013 | 200,000.00 | Wells Fargo x4786 and/or x0339 |
| 12/13/2013 | 35,179.74 | Wells Fargo x4786 and/or x0339 |
| 12/27/2013 | 35,189.13 | Wells Fargo x4786 and/or x0339 |
| 12/27/2013 | 200,000.00 | Wells Fargo x4786 and/or x0339 |
| 12/31/2013 | 1,612.00 | Wells Fargo x4786 and/or x0339 |
| 12/31/2013 | 17,744.88 | Wells Fargo x4786 and/or x0339 |
| 12/31/2013 | 18,821.59 | Wells Fargo x4786 and/or x0339 |
| 1/10/2014 | 35,189.13 | Wells Fargo x4786 and/or x0339 |
| 6/13/2014 | 35,189.13 | Wells Fargo x4786 and/or x0339 |
| 6/13/2014 | 35,189.13 | Wells Fargo x4786 and/or x0339 |
| 6/27/2014 | 35,189.13 | Wells Fargo x4786 and/or x0339 |
| 6/27/2014 | 35,189.13 | Wells Fargo x4786 and/or x0339 |
| 7/11/2014 | 35,189.13 | Wells Fargo x4786 and/or x0339 |
| 7/11/2014 | 35,189.13 | Wells Fargo x4786 and/or x0339 |
| 7/25/2014 | 35,189.13 | Wells Fargo x4786 and/or x0339 |
| 7/25/2014 | 35,189.13 | Wells Fargo x4786 and/or x0339 |
| 8/8/2014 | 35,189.13 | Wells Fargo x4786 and/or x0339 |
| 8/8/2014 | 35,189.13 | Wells Fargo x4786 and/or x0339 |
| 8/22/2014 | 35,189.13 | Wells Fargo x4786 and/or x0339 |
| 8/22/2014 | 35,189.13 | Wells Fargo x4786 and/or x0339 |
| 9/5/2014 | 35,189.13 | Wells Fargo x4786 and/or x0339 |
| 9/5/2014 | 35,189.13 | Wells Fargo x4786 and/or x0339 |
| 9/19/2014 | 35,189.13 | Wells Fargo x4786 and/or x0339 |
| 9/19/2014 | 35,189.13 | Wells Fargo x4786 and/or x0339 |
| 10/3/2014 | 35,189.13 | Wells Fargo x4786 and/or x0339 |
| 10/3/2014 | 35,189.13 | Wells Fargo x4786 and/or x0339 |
| 10/17/2014 | 35,189.13 | Wells Fargo x4786 and/or x0339 |
| 10/17/2014 | 35,189.13 | Wells Fargo x4786 and/or x0339 |
| 10/31/2014 | 35,189.13 | Wells Fargo x4786 and/or x0339 |
| 11/14/2014 | 35,189.13 | Wells Fargo x4786 and/or x0339 |
| 11/28/2014 | 35,189.13 | Wells Fargo x4786 and/or x0339 |

Exhibit C - Page 8 of 16

**Health Diagnostic Laboratory, Inc.**
**Joseph P. McConnell - Payroll Transfers**
**Exhibit C**

| Transfer Date | Payroll Transfers | Account Transferred To |
|---|---|---|
| 12/12/2014 | 35,189.13 | Wells Fargo x4786 and/or x0339 |
| 12/26/2014 | 35,189.13 | Wells Fargo x4786 and/or x0339 |
| 12/31/2014 | 124,894.30 | Wells Fargo x4786 and/or x0339 |
| 1/9/2015 | 35,207.81 | Wells Fargo x4786 and/or x0339 |
| 1/23/2015 | 35,207.81 | Wells Fargo x4786 and/or x0339 |
| 2/6/2015 | 35,207.81 | Wells Fargo x4786 and/or x0339 |
| 2/20/2015 | 35,207.81 | Wells Fargo x4786 and/or x0339 |
| 3/6/2015 | 35,207.81 | Wells Fargo x4786 and/or x0339 |
| 3/20/2015 | 35,207.81 | Wells Fargo x4786 and/or x0339 |
| 4/3/2015 | 35,207.81 | Wells Fargo x4786 and/or x0339 |
| 4/17/2015 | 17,658.87 | Wells Fargo x4786 and/or x0339 |
| 5/1/2015 | 17,658.87 | Wells Fargo x4786 and/or x0339 |
| 5/15/2015 | 17,658.87 | Wells Fargo x4786 and/or x0339 |
| 5/29/2015 | 17,658.87 | Wells Fargo x4786 and/or x0339 |
| 6/12/2015 | 12,559.78 | Wells Fargo x4786 and/or x0339 |
| 6/26/2015 | 17,658.87 | Wells Fargo x4786 and/or x0339 |
| 7/10/2015 | 5,073.95 | Wells Fargo x4786 and/or x0339 |
| 7/10/2015 | 17,658.87 | Wells Fargo x4786 and/or x0339 |
| 7/24/2015 | 17,658.87 | Wells Fargo x4786 and/or x0339 |
| 8/7/2015 | 17,658.87 | Wells Fargo x4786 and/or x0339 |
| 8/21/2015 | 17,658.87 | Wells Fargo x4786 and/or x0339 |
| 9/4/2015 | 17,658.87 | Wells Fargo x4786 and/or x0339 |
| 9/18/2015 | 17,658.87 | Wells Fargo x4786 and/or x0339 |
| 10/2/2015 | 17,658.87 | Wells Fargo x4786 and/or x0339 |
| 10/16/2015 | 3,509.79 | Wells Fargo x4786 and/or x0339 |
| 10/16/2015 | 3,509.79 | Wells Fargo x4786 and/or x0339 |
| 10/16/2015 | 8,774.40 | Wells Fargo x4786 and/or x0339 |
| **Total** $ | 7,222,217.22 | |

Exhibit C - Page 9 of 16

**Health Diagnostic Laboratory, Inc.**
**Satyanarain Rangarajan - Payroll Transfers**
**Exhibit C**

| Transfer Date | Payroll Transfers | Account Transferred To |
|---|---|---|
| 1/14/2011 | $ 15,743.69 | Paid through Paychex System |
| 1/28/2011 | 15,743.69 | Paid through Paychex System |
| 2/11/2011 | 15,743.69 | Paid through Paychex System |
| 2/25/2011 | 15,743.69 | Paid through Paychex System |
| 3/11/2011 | 15,743.69 | Paid through Paychex System |
| 3/25/2011 | 15,743.69 | Paid through Paychex System |
| 4/8/2011 | 15,743.69 | Paid through Paychex System |
| 4/22/2011 | 15,743.69 | Paid through Paychex System |
| 5/6/2011 | 15,743.69 | Paid through Paychex System |
| 5/20/2011 | 15,743.69 | Paid through Paychex System |
| 6/3/2011 | 15,743.69 | Paid through Paychex System |
| 6/17/2011 | 15,743.69 | Paid through Paychex System |
| 7/1/2011 | 15,743.69 | Paid through Paychex System |
| 7/15/2011 | 15,743.69 | Paid through Paychex System |
| 7/29/2011 | 15,743.69 | Paid through Paychex System |
| 7/29/2011 | 2,756.71 | Paid through Paychex System |
| 8/12/2011 | 15,743.69 | Paid through Paychex System |
| 8/26/2011 | 15,743.69 | Paid through Paychex System |
| 9/9/2011 | 15,743.69 | Paid through Paychex System |
| 9/23/2011 | 15,743.69 | Paid through Paychex System |
| 10/7/2011 | 15,743.69 | Paid through Paychex System |
| 10/21/2011 | 15,743.69 | Paid through Paychex System |
| 11/4/2011 | 15,743.69 | Paid through Paychex System |
| 11/18/2011 | 15,743.69 | Paid through Paychex System |
| 12/2/2011 | 86,881.00 | Paid through Paychex System |
| 12/2/2011 | 15,743.69 | Paid through Paychex System |
| 12/16/2011 | 15,743.69 | Paid through Paychex System |
| 12/29/2011 | 15,743.69 | Paid through Paychex System |
| 1/13/2012 | 17,307.69 | Paid through Paychex System |
| 1/27/2012 | 17,307.69 | Paid through Paychex System |
| 2/10/2012 | 17,307.69 | Paid through Paychex System |
| 2/15/2012 | 4,389.18 | Paid through Paychex System |
| 2/24/2012 | 17,307.69 | Paid through Paychex System |
| 3/9/2012 | 17,307.69 | Paid through Paychex System |
| 3/23/2012 | 86,287.67 | Paid through Paychex System |
| 3/23/2012 | 17,307.69 | Paid through Paychex System |
| 4/6/2012 | 17,307.69 | Bank of America x5846 |
| 4/20/2012 | 17,307.69 | Bank of America x5846 |
| 5/4/2012 | 17,307.69 | Bank of America x5846 |
| 5/18/2012 | 17,307.69 | Bank of America x5846 |
| 6/1/2012 | 17,307.69 | Bank of America x5846 |
| 6/15/2012 | 41,627.52 | Bank of America x5846 |
| 6/15/2012 | 17,307.69 | Bank of America x5846 |
| 6/29/2012 | 17,307.69 | Bank of America x5846 |
| 7/13/2012 | 17,307.69 | Bank of America x5846 |
| 7/27/2012 | 17,307.69 | Bank of America x5846 |

Exhibit C - Page 10 of 16

**Health Diagnostic Laboratory, Inc.**
**Satyanarain Rangarajan - Payroll Transfers**
**Exhibit C**

| Transfer Date | Payroll Transfers | Account Transferred To |
|---|---|---|
| 8/10/2012 | 17,307.69 | Bank of America x5846 |
| 8/24/2012 | 17,307.69 | Bank of America x5846 |
| 9/7/2012 | 17,307.69 | Bank of America x5846 |
| 9/21/2012 | 17,395.12 | Bank of America x5846 |
| 10/5/2012 | 585.76 | Bank of America x5846 |
| 10/5/2012 | 17,395.12 | Bank of America x5846 |
| 10/19/2012 | 17,395.12 | Bank of America x5846 |
| 11/2/2012 | 17,395.12 | Bank of America x5846 |
| 11/16/2012 | 17,395.12 | Bank of America x5846 |
| 11/30/2012 | 17,395.12 | Bank of America x5846 |
| 12/14/2012 | 17,389.54 | Bank of America x5846 |
| 12/28/2012 | 17,389.54 | Bank of America x5846 |
| 12/31/2012 | 850.88 | Bank of America x5846 |
| 12/31/2012 | 1,470.27 | Bank of America x5846 |
| 12/31/2012 | 4,129.78 | Bank of America x5846 |
| 1/11/2013 | 6,923.08 | Bank of America x5846 |
| 3/8/2013 | 1,200,000.00 | Bank of America x5846 |
| **Total** | $ 2,295,926.01 | |

Exhibit C - Page 11 of 16

**Health Diagnostic Laboratory, Inc.**
**Dennis M. Ryan - Payroll Transfers**
**Exhibit C**

| Transfer Date | Payroll Transfers | Account Transferred To |
|---|---|---|
| 4/20/2012 | $ 13,461.54 | Suntrust x4699 |
| 5/4/2012 | 13,461.54 | Suntrust x4699 |
| 5/18/2012 | 13,461.54 | Suntrust x4699 |
| 6/1/2012 | 13,461.54 | Suntrust x4699 |
| 6/15/2012 | 43,899.07 | Suntrust x4699 |
| 6/15/2012 | 13,461.54 | Suntrust x4699 |
| 6/29/2012 | 13,461.54 | Suntrust x4699 |
| 7/13/2012 | 13,461.54 | Suntrust x4699 |
| 7/27/2012 | 13,461.54 | Suntrust x4699 |
| 8/10/2012 | 13,461.54 | Suntrust x4699 |
| 8/24/2012 | 13,461.54 | Suntrust x4699 |
| 9/7/2012 | 13,461.54 | Suntrust x4699 |
| 9/21/2012 | 13,542.05 | Suntrust x4699 |
| 10/5/2012 | 36,873.15 | Suntrust x4699 |
| 10/5/2012 | 13,542.05 | Suntrust x4699 |
| 10/19/2012 | 13,542.05 | Suntrust x4699 |
| 10/19/2012 | 15,029.95 | Suntrust x4699 |
| 11/2/2012 | 13,542.05 | Suntrust x4699 |
| 11/16/2012 | 13,542.05 | Suntrust x4699 |
| 11/23/2012 | 3,962.37 | Suntrust x4699 |
| 11/30/2012 | 13,542.05 | Suntrust x4699 |
| 12/14/2012 | 13,537.04 | Suntrust x4699 |
| 12/14/2012 | 750,051.72 | Suntrust x4699 |
| 12/24/2012 | 757.39 | Suntrust x4699 |
| 12/28/2012 | 13,537.04 | Suntrust x4699 |
| 12/31/2012 | 857.70 | Suntrust x4699 |
| 12/31/2012 | 567.26 | Suntrust x4699 |
| 12/31/2012 | 1,917.43 | Suntrust x4699 |
| 1/11/2013 | 13,537.04 | Suntrust x4699 |
| 1/25/2013 | 13,537.04 | Suntrust x4699 |
| 2/8/2013 | 13,537.04 | Suntrust x4699 |
| 2/22/2013 | 13,537.04 | Suntrust x4699 |
| 3/8/2013 | 13,537.04 | Suntrust x4699 |
| 3/22/2013 | 13,537.04 | Suntrust x4699 |
| 4/5/2013 | 13,537.04 | Suntrust x4699 |
| 4/10/2013 | 3,691.35 | Suntrust x4699 |
| 4/19/2013 | 15,000.00 | Suntrust x4699 |
| 4/19/2013 | 13,537.04 | Suntrust x4699 |
| 5/3/2013 | 13,537.04 | Suntrust x4699 |
| 5/17/2013 | 13,537.04 | Suntrust x4699 |
| 5/31/2013 | 13,537.04 | Suntrust x4699 |
| 6/14/2013 | 13,537.04 | Suntrust x4699 |
| 6/28/2013 | 6,806.27 | Suntrust x4699 |
| 12/31/2013 | 4,129.78 | Suntrust x4699 |
| **Total** | $ 1,302,391.24 | |

Exhibit C - Page 12 of 16

**Health Diagnostic Laboratory, Inc.**
**George Russell Warnick - Payroll Transfers**
**Exhibit C**

| Transfer Date | Payroll Transfers | Account Transferred To |
|---|---|---|
| 1/14/2011 | $ 15,743.69 | Paid through Paychex System |
| 1/28/2011 | 15,743.69 | Paid through Paychex System |
| 2/11/2011 | 15,743.69 | Paid through Paychex System |
| 2/25/2011 | 15,743.69 | Paid through Paychex System |
| 3/11/2011 | 15,743.69 | Paid through Paychex System |
| 3/25/2011 | 15,743.69 | Paid through Paychex System |
| 4/8/2011 | 15,743.69 | Paid through Paychex System |
| 4/22/2011 | 15,743.69 | Paid through Paychex System |
| 5/6/2011 | 15,743.69 | Paid through Paychex System |
| 5/20/2011 | 15,743.69 | Paid through Paychex System |
| 6/3/2011 | 15,743.69 | Paid through Paychex System |
| 6/17/2011 | 15,743.69 | Paid through Paychex System |
| 7/1/2011 | 15,743.69 | Paid through Paychex System |
| 7/15/2011 | 15,743.69 | Paid through Paychex System |
| 7/29/2011 | 15,743.69 | Paid through Paychex System |
| 7/29/2011 | 2,756.71 | Paid through Paychex System |
| 8/12/2011 | 15,743.69 | Paid through Paychex System |
| 8/26/2011 | 15,743.69 | Paid through Paychex System |
| 9/9/2011 | 15,743.69 | Paid through Paychex System |
| 9/23/2011 | 15,743.69 | Paid through Paychex System |
| 10/7/2011 | 15,743.69 | Paid through Paychex System |
| 10/21/2011 | 15,743.69 | Paid through Paychex System |
| 11/4/2011 | 15,743.69 | Paid through Paychex System |
| 11/18/2011 | 15,743.69 | Paid through Paychex System |
| 12/2/2011 | 347,524.00 | Paid through Paychex System |
| 12/2/2011 | 15,743.69 | Paid through Paychex System |
| 12/16/2011 | 15,743.69 | Paid through Paychex System |
| 12/29/2011 | 15,743.69 | Paid through Paychex System |
| 1/13/2012 | 19,624.08 | Paid through Paychex System |
| 1/27/2012 | 19,624.08 | Paid through Paychex System |
| 2/10/2012 | 19,624.08 | Paid through Paychex System |
| 2/15/2012 | 4,389.18 | Paid through Paychex System |
| 2/24/2012 | 19,624.08 | Paid through Paychex System |
| 3/9/2012 | 19,624.08 | Paid through Paychex System |
| 3/23/2012 | 257,441.08 | Paid through Paychex System |
| 3/23/2012 | 19,624.08 | Paid through Paychex System |
| 4/6/2012 | 19,624.08 | Wells Fargo x4150 |
| 4/20/2012 | 19,624.08 | Wells Fargo x4150 |
| 5/4/2012 | 19,624.08 | Wells Fargo x4150 |
| 5/18/2012 | 19,624.08 | Wells Fargo x4150 |
| 6/1/2012 | 19,624.08 | Wells Fargo x4150 |
| 6/15/2012 | 257,706.37 | Wells Fargo x4150 |
| 6/15/2012 | 19,624.08 | Wells Fargo x4150 |
| 6/29/2012 | 19,624.08 | Wells Fargo x4150 |
| 7/13/2012 | 19,624.08 | Wells Fargo x4150 |
| 7/27/2012 | 19,624.08 | Wells Fargo x4150 |

Exhibit C - Page 13 of 16

**Health Diagnostic Laboratory, Inc.**
**George Russell Warnick - Payroll Transfers**
**Exhibit C**

| Transfer Date | Payroll Transfers | Account Transferred To |
|---|---|---|
| 8/10/2012 | 19,624.08 | Wells Fargo x4150 |
| 8/24/2012 | 333.33 | Wells Fargo x4150 |
| 8/24/2012 | 19,624.08 | Wells Fargo x4150 |
| 9/7/2012 | 29.33 | Wells Fargo x4150 |
| 9/7/2012 | 19,624.08 | Wells Fargo x4150 |
| 9/21/2012 | 19,711.51 | Wells Fargo x4150 |
| 10/5/2012 | 294,985.26 | Wells Fargo x4150 |
| 10/5/2012 | 19,711.51 | Wells Fargo x4150 |
| 10/19/2012 | 19,711.51 | Wells Fargo x4150 |
| 10/19/2012 | 578,717.17 | Wells Fargo x4150 |
| 11/2/2012 | 19,711.51 | Wells Fargo x4150 |
| 11/16/2012 | 19,711.51 | Wells Fargo x4150 |
| 11/23/2012 | 5,593.92 | Wells Fargo x4150 |
| 11/30/2012 | 19,711.51 | Wells Fargo x4150 |
| 12/14/2012 | 19,705.93 | Wells Fargo x4150 |
| 12/24/2012 | 1,326.50 | Wells Fargo x4150 |
| 12/28/2012 | 19,705.93 | Wells Fargo x4150 |
| 12/31/2012 | 1,470.27 | Wells Fargo x4150 |
| 12/31/2012 | 850.88 | Wells Fargo x4150 |
| 12/31/2012 | 62,733.84 | Wells Fargo x4150 |
| 1/11/2013 | 35,179.74 | Wells Fargo x4150 |
| 1/25/2013 | 35,179.74 | Wells Fargo x4150 |
| 1/25/2013 | 500.00 | Wells Fargo x4150 |
| 2/8/2013 | 35,179.74 | Wells Fargo x4150 |
| 2/22/2013 | 35,179.74 | Wells Fargo x4150 |
| 3/8/2013 | 35,179.74 | Wells Fargo x4150 |
| 3/22/2013 | 35,179.74 | Wells Fargo x4150 |
| 3/22/2013 | 200,000.00 | Wells Fargo x4150 |
| 4/5/2013 | 35,179.74 | Wells Fargo x4150 |
| 4/19/2013 | 35,179.74 | Wells Fargo x4150 |
| 4/19/2013 | 200,000.00 | Wells Fargo x4150 |
| 5/3/2013 | 35,179.74 | Wells Fargo x4150 |
| 5/17/2013 | 35,179.74 | Wells Fargo x4150 |
| 5/31/2013 | 35,179.74 | Wells Fargo x4150 |
| 5/31/2013 | 200,000.00 | Wells Fargo x4150 |
| 6/14/2013 | 35,179.74 | Wells Fargo x4150 |
| 6/28/2013 | 35,179.74 | Wells Fargo x4150 |
| 6/28/2013 | 200,000.00 | Wells Fargo x4150 |
| 7/12/2013 | 35,179.74 | Wells Fargo x4150 |
| 7/26/2013 | 35,179.74 | Wells Fargo x4150 |
| 7/26/2013 | 200,000.00 | Wells Fargo x4150 |
| 8/9/2013 | 35,179.74 | Wells Fargo x4150 |
| 8/23/2013 | 35,179.74 | Wells Fargo x4150 |
| 8/23/2013 | 200,000.00 | Wells Fargo x4150 |
| 9/6/2013 | 35,179.74 | Wells Fargo x4150 |
| 9/20/2013 | 35,179.74 | Wells Fargo x4150 |

Exhibit C - Page 14 of 16

**Health Diagnostic Laboratory, Inc.**
**George Russell Warnick - Payroll Transfers**
**Exhibit C**

| Transfer Date | Payroll Transfers | Account Transferred To |
|---|---|---|
| 9/20/2013 | 200,000.00 | Wells Fargo x4150 |
| 10/4/2013 | 35,179.74 | Wells Fargo x4150 |
| 10/18/2013 | 35,179.74 | Wells Fargo x4150 |
| 10/18/2013 | 200,000.00 | Wells Fargo x4150 |
| 11/1/2013 | 35,179.74 | Wells Fargo x4150 |
| 11/15/2013 | 35,179.74 | Wells Fargo x4150 |
| 11/29/2013 | 35,179.74 | Wells Fargo x4150 |
| 11/29/2013 | 200,000.00 | Wells Fargo x4150 |
| 12/13/2013 | 35,179.74 | Wells Fargo x4150 |
| 12/27/2013 | 35,189.13 | Wells Fargo x4150 |
| 12/27/2013 | 200,000.00 | Wells Fargo x4150 |
| 12/31/2013 | 1,612.00 | Wells Fargo x4150 |
| 12/31/2013 | 94,100.14 | Wells Fargo x4150 |
| 1/10/2014 | 35,189.13 | Wells Fargo x4150 |
| 1/24/2014 | 35,189.13 | Wells Fargo x4150 |
| 2/7/2014 | 35,189.13 | Wells Fargo x4150 |
| 2/21/2014 | 35,189.13 | Wells Fargo x4150 |
| 3/7/2014 | 35,189.13 | Wells Fargo x4150 |
| 3/21/2014 | 35,189.13 | Wells Fargo x4150 |
| 4/4/2014 | 35,189.13 | Wells Fargo x4150 |
| 4/18/2014 | 35,189.13 | Wells Fargo x4150 |
| 5/2/2014 | 35,189.13 | Wells Fargo x4150 |
| 5/16/2014 | 35,189.13 | Wells Fargo x4150 |
| 5/30/2014 | 35,189.13 | Wells Fargo x4150 |
| 6/13/2014 | 35,189.13 | Wells Fargo x4150 |
| 6/27/2014 | 35,189.13 | Wells Fargo x4150 |
| 7/11/2014 | 35,189.13 | Wells Fargo x4150 |
| 7/25/2014 | 35,189.13 | Wells Fargo x4150 |
| 8/8/2014 | 35,189.13 | Wells Fargo x4150 |
| 8/22/2014 | 35,189.13 | Wells Fargo x4150 |
| 9/5/2014 | 35,189.13 | Wells Fargo x4150 |
| 9/19/2014 | 35,189.13 | Wells Fargo x4150 |
| 10/3/2014 | 35,189.13 | Wells Fargo x4150 |
| 10/17/2014 | 35,189.13 | Wells Fargo x4150 |
| 10/31/2014 | 35,189.13 | Wells Fargo x4150 |
| 11/14/2014 | 35,189.13 | Wells Fargo x4150 |
| 11/28/2014 | 35,189.13 | Wells Fargo x4150 |
| 12/12/2014 | 35,189.13 | Wells Fargo x4150 |
| 12/26/2014 | 35,189.13 | Wells Fargo x4150 |
| 12/31/2014 | 105,539.14 | Wells Fargo x4150 |
| 1/9/2015 | 35,207.81 | Wells Fargo x4150 |
| 1/23/2015 | 35,207.81 | Wells Fargo x4150 |
| 2/6/2015 | 35,207.81 | Wells Fargo x4150 |
| 2/20/2015 | 35,207.81 | Wells Fargo x4150 |
| 3/6/2015 | 35,207.81 | Wells Fargo x4150 |
| 3/20/2015 | 35,207.81 | Wells Fargo x4150 |

Exhibit C - Page 15 of 16

**Health Diagnostic Laboratory, Inc.**
**George Russell Warnick - Payroll Transfers**
**Exhibit C**

| Transfer Date | Payroll Transfers | Account Transferred To |
|---|---|---|
| 4/3/2015 | 35,207.81 | Wells Fargo x4150 |
| 4/17/2015 | 17,658.87 | Wells Fargo x4150 |
| 5/1/2015 | 17,658.87 | Wells Fargo x4150 |
| 5/15/2015 | 17,658.87 | Wells Fargo x4150 |
| 5/29/2015 | 17,658.87 | Wells Fargo x4150 |
| 6/12/2015 | 17,658.87 | Wells Fargo x4150 |
| 6/26/2015 | 17,658.87 | Wells Fargo x4150 |
| 7/10/2015 | 17,658.87 | Wells Fargo x4150 |
| 7/24/2015 | 17,658.87 | Wells Fargo x4150 |
| 8/7/2015 | 17,658.87 | Wells Fargo x4150 |
| 8/21/2015 | 17,658.87 | Wells Fargo x4150 |
| 9/4/2015 | 17,658.87 | Wells Fargo x4150 |
| 9/18/2015 | 17,658.87 | Wells Fargo x4150 |
| 10/2/2015 | 17,658.87 | Wells Fargo x4150 |
| 10/16/2015 | 8,774.40 | Wells Fargo x4150 |
| 10/16/2015 | 3,509.79 | Wells Fargo x4150 |
| **Total** $ | 7,255,763.60 | |

Exhibit C - Page 16 of 16

**Health Diagnostic Laboratory, Inc.**
**Exhibit D**
**Payments 90 Days Prior to Bankruptcy Filing**

| Defendant | Classification | Total Payments 90 Days Prior to Bankruptcy Filing |
|---|---|---|
| Noel D. Bartlett Jr. | Shareholder | $ 15,377.00 |
| Floyd Calhoun Dent III | Shareholder | 1,961.00 |
| Karla Falgout | Shareholder | 3,772.00 |
| Galen Associates Inc | Related Party | 16,096.17 |
| Robert S. Galen | Shareholder | 1,508.00 |
| Donald Golias | Shareholder | 3,772.00 |
| Joseph Golias | Shareholder | 7,544.00 |
| Tipton Golias | Shareholder | 55,715.00 |
| Helena Laboratories | Related Party | 353,801.80 |
| Robert Bradford Johnson | Shareholder | 2,263.00 |
| LaTonya S. Mallory | D&O and Shareholder | 223,443.34 |
| Scott Mallory | Shareholder | 394.00 |
| David Mayes | Shareholder | 377.00 |
| Joseph P. McConnell | D&O and Shareholder | 153,600.10 |
| Pamela Oates | Shareholder | 77.00 |
| Eric Petersen | Shareholder | 377.00 |
| John Tessler | Shareholder | 377.00 |
| George Russell Warnick | D&O and Shareholder | 154,142.10 |
| The Joseph P. McConnell 2012 Irrevocable Trust | Shareholder | 702.00 |
| The Warnick Family 2012 Irrevocable Trust | Shareholder | 161.00 |
| The Wyndell L. Golias Voting Trust | Shareholder | 1,616.00 |
| **Total Payments 90 Days Prior to Bankruptcy Filing** | | **$ 997,076.51** |

**Health Diagnostic Laboratory, Inc.**
**Exhibit D**
**Payments 90 Days Prior to Bankruptcy Filing**

| Payee [1] | Clear Date | Amount [2] | Type | Bank Reference |
|---|---|---|---|---|
| Noel D. Bartlett Jr. | 3/16/2015 | 5,000.00 | Wire | ACH Settlement CMOL |
| Noel D. Bartlett Jr. - Minnesota | 4/1/2015 | 3.00 | Check | 94407 |
| Noel D. Bartlett Jr. - Maryland | 4/6/2015 | 5.00 | Check | 94406 |
| Noel D. Bartlett Jr. | 4/13/2015 | 5,000.00 | Wire | ACH Settlement CMOL |
| Noel D. Bartlett Jr. - California | 4/16/2015 | 77.00 | Wire | 38455201 |
| Noel D. Bartlett Jr. - Connecticut | 4/17/2015 | 1.00 | Wire | Pit DirPay CT Dor |
| Noel D. Bartlett Jr. - Wisconsin | 4/17/2015 | 7.00 | Wire | ACH WI Dept Revenue |
| Noel D. Bartlett Jr. - North Dakota | 4/24/2015 | 1.00 | Check | 95240 |
| Noel D. Bartlett Jr. - South Carolina | 4/24/2015 | 50.00 | Check | 95246 |
| Noel D. Bartlett Jr. - Arkansas | 4/28/2015 | 1.00 | Check | 95227 |
| Noel D. Bartlett Jr. - Indiana | 4/29/2015 | 11.00 | Check | 95233 |
| Noel D. Bartlett Jr. - Ohio | 4/29/2015 | 3.00 | Check | 95241 |
| Noel D. Bartlett Jr. - Utah | 4/29/2015 | 4.00 | Check | 95251 |
| Noel D. Bartlett Jr. - Virginia | 4/30/2015 | 146.00 | Check | 95252 |
| Noel D. Bartlett Jr. - Pennsylvania | 5/1/2015 | 1.00 | Check | 95244 |
| Noel D. Bartlett Jr. - Colorado | 5/4/2015 | 18.00 | Check | 95228 |
| Noel D. Bartlett Jr. | 5/4/2015 | 5,000.00 | Wire | ACH Settlement CMOL |
| Noel D. Bartlett Jr. - Michigan | 5/6/2015 | 4.00 | Check | 95247 |
| Noel D. Bartlett Jr. - North Carolina | 5/6/2015 | 3.00 | Check | 95236 |
| Noel D. Bartlett Jr. - Kansas | 5/11/2015 | 42.00 | Check | 95254 |
| Subtotal Noel D. Bartlett Jr. | | 15,377.00 | | |
| | | | | |
| Floyd Calhoun Dent III - Minnesota | 4/1/2015 | 16.00 | Check | 94407 |
| Floyd Calhoun Dent III - Maryland | 4/6/2015 | 31.00 | Check | 94406 |
| Floyd Calhoun Dent III - California | 4/16/2015 | 461.00 | Wire | 38455201 |
| Floyd Calhoun Dent III - Connecticut | 4/17/2015 | 6.00 | Wire | Pit DirPay CT Dor |
| Floyd Calhoun Dent III - Wisconsin | 4/17/2015 | 44.00 | Wire | ACH WI Dept Revenue |
| Floyd Calhoun Dent III - Arizona | 4/23/2015 | 2.00 | Check | 95226 |
| Floyd Calhoun Dent III - North Dakota | 4/24/2015 | 3.00 | Check | 95240 |
| Floyd Calhoun Dent III - Arkansas | 4/28/2015 | 3.00 | Check | 95227 |
| Floyd Calhoun Dent III - Indiana | 4/29/2015 | 67.00 | Check | 95233 |
| Floyd Calhoun Dent III - Ohio | 4/29/2015 | 17.00 | Check | 95241 |
| Floyd Calhoun Dent III - Utah | 4/29/2015 | 27.00 | Check | 95251 |
| Floyd Calhoun Dent III - Virginia | 4/30/2015 | 874.00 | Check | 95252 |
| Floyd Calhoun Dent III - Pennsylvania | 5/1/2015 | 5.00 | Check | 95244 |
| Floyd Calhoun Dent III - Colorado | 5/4/2015 | 109.00 | Check | 95228 |
| Floyd Calhoun Dent III - Michigan | 5/6/2015 | 23.00 | Check | 95247 |
| Floyd Calhoun Dent III - North Carolina | 5/6/2015 | 19.00 | Check | 95236 |
| Floyd Calhoun Dent III - Kansas | 5/11/2015 | 254.00 | Check | 95254 |
| Subtotal Floyd Calhoun Dent III | | 1,961.00 | | |
| | | | | |
| Karla Falgout - Minnesota | 4/1/2015 | 26.00 | Check | 94407 |

[1] References to specific states in the payee column refer to payments made directly to those taxing authorities for the benefit of the Defendant who is identified.
[2] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| Health Diagnostic Laboratory, Inc. |
| Exhibit D |
| Payments 90 Days Prior to Bankruptcy Filing |

| Payee [1] | Clear Date | Amount [2] | Type | Bank Reference |
|---|---|---|---|---|
| Karla Falgout - Maryland | 4/6/2015 | 52.00 | Check | 94406 |
| Karla Falgout - California | 4/16/2015 | 769.00 | Wire | 38455201 |
| Karla Falgout - Connecticut | 4/17/2015 | 11.00 | Wire | Pit DirPay CT Dor |
| Karla Falgout - Wisconsin | 4/17/2015 | 73.00 | Wire | ACH WI Dept Revenue |
| Karla Falgout - Arizona | 4/23/2015 | 3.00 | Check | 95226 |
| Karla Falgout - North Dakota | 4/24/2015 | 5.00 | Check | 95240 |
| Karla Falgout - South Carolina | 4/24/2015 | 504.00 | Check | 95246 |
| Karla Falgout - Arkansas | 4/28/2015 | 5.00 | Check | 95227 |
| Karla Falgout - Indiana | 4/29/2015 | 112.00 | Check | 95233 |
| Karla Falgout - Ohio | 4/29/2015 | 29.00 | Check | 95241 |
| Karla Falgout - Utah | 4/29/2015 | 44.00 | Check | 95251 |
| Karla Falgout - Virginia | 4/30/2015 | 1,456.00 | Check | 95252 |
| Karla Falgout - Pennsylvania | 5/1/2015 | 8.00 | Check | 95244 |
| Karla Falgout - Colorado | 5/4/2015 | 182.00 | Check | 95228 |
| Karla Falgout - Michigan | 5/6/2015 | 39.00 | Check | 95247 |
| Karla Falgout - North Carolina | 5/6/2015 | 31.00 | Check | 95236 |
| Karla Falgout - Kansas | 5/11/2015 | 423.00 | Check | 95254 |
| **Subtotal Karla Falgout** | | 3,772.00 | | |
| | | | | |
| Galen Associates Inc | 3/16/2015 | 5,000.00 | Wire | ACH Settlement CMOL |
| Galen Associates Inc | 4/13/2015 | 5,322.10 | Wire | ACH Settlement CMOL |
| Galen Associates Inc | 5/4/2015 | 5,000.00 | Wire | ACH Settlement CMOL |
| Galen Associates Inc | 5/11/2015 | 774.07 | Wire | ACH Settlement CMOL |
| **Subtotal Galen Associates Inc** | | 16,096.17 | | |
| | | | | |
| Robert S. Galen - Minnesota | 4/1/2015 | 10.00 | Check | 94407 |
| Robert S. Galen - Maryland | 4/6/2015 | 21.00 | Check | 94406 |
| Robert S. Galen - California | 4/16/2015 | 307.00 | Wire | 38455201 |
| Robert S. Galen - Connecticut | 4/17/2015 | 4.00 | Wire | Pit DirPay CT Dor |
| Robert S. Galen - Wisconsin | 4/17/2015 | 29.00 | Wire | ACH WI Dept Revenue |
| Robert S. Galen - Arizona | 4/23/2015 | 1.00 | Check | 95226 |
| Robert S. Galen - North Dakota | 4/24/2015 | 2.00 | Check | 95240 |
| Robert S. Galen - South Carolina | 4/24/2015 | 202.00 | Check | 95246 |
| Robert S. Galen - Arkansas | 4/28/2015 | 2.00 | Check | 95227 |
| Robert S. Galen - Indiana | 4/29/2015 | 45.00 | Check | 95233 |
| Robert S. Galen - Ohio | 4/29/2015 | 11.00 | Check | 95241 |
| Robert S. Galen - Utah | 4/29/2015 | 18.00 | Check | 95251 |
| Robert S. Galen - Virginia | 4/30/2015 | 582.00 | Check | 95252 |
| Robert S. Galen - Pennsylvania | 5/1/2015 | 3.00 | Check | 95244 |
| Robert S. Galen - Colorado | 5/4/2015 | 73.00 | Check | 95228 |
| Robert S. Galen - Michigan | 5/6/2015 | 16.00 | Check | 95247 |
| Robert S. Galen - North Carolina | 5/6/2015 | 13.00 | Check | 95236 |

[1] References to specific states in the payee column refer to payments made directly to those taxing authorities for the benefit of the Defendant who is identified.
[2] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**Health Diagnostic Laboratory, Inc.**
**Exhibit D**
**Payments 90 Days Prior to Bankruptcy Filing**

| Payee [1] | Clear Date | Amount [2] | Type | Bank Reference |
|---|---|---|---|---|
| Robert S. Galen - Kansas | 5/11/2015 | 169.00 | Check | 95254 |
| **Subtotal Robert S. Galen** | | 1,508.00 | | |
| | | | | |
| Donald Golias - Minnesota | 4/1/2015 | 26.00 | Check | 94407 |
| Donald Golias - Maryland | 4/6/2015 | 52.00 | Check | 94406 |
| Donald Golias - California | 4/16/2015 | 769.00 | Wire | 38455201 |
| Donald Golias - Connecticut | 4/17/2015 | 11.00 | Wire | Pit DirPay CT Dor |
| Donald Golias - Wisconsin | 4/17/2015 | 73.00 | Wire | ACH WI Dept Revenue |
| Donald Golias - Arizona | 4/23/2015 | 3.00 | Check | 95226 |
| Donald Golias - North Dakota | 4/24/2015 | 5.00 | Check | 95240 |
| Donald Golias - South Carolina | 4/24/2015 | 504.00 | Check | 95246 |
| Donald Golias - Arkansas | 4/28/2015 | 5.00 | Check | 95227 |
| Donald Golias - Indiana | 4/29/2015 | 112.00 | Check | 95233 |
| Donald Golias - Ohio | 4/29/2015 | 29.00 | Check | 95241 |
| Donald Golias - Utah | 4/29/2015 | 44.00 | Check | 95251 |
| Donald Golias - Virginia | 4/30/2015 | 1,456.00 | Check | 95252 |
| Donald Golias - Pennsylvania | 5/1/2015 | 8.00 | Check | 95244 |
| Donald Golias - Colorado | 5/4/2015 | 182.00 | Check | 95228 |
| Donald Golias - Michigan | 5/6/2015 | 39.00 | Check | 95247 |
| Donald Golias - North Carolina | 5/6/2015 | 31.00 | Check | 95236 |
| Donald Golias - Kansas | 5/11/2015 | 423.00 | Check | 95254 |
| **Subtotal Donald Golias** | | 3,772.00 | | |
| | | | | |
| Joseph Golias - Minnesota | 4/1/2015 | 52.00 | Check | 94407 |
| Joseph Golias - Maryland | 4/6/2015 | 104.00 | Check | 94406 |
| Joseph Golias - California | 4/16/2015 | 1,537.00 | Wire | 38455201 |
| Joseph Golias - Connecticut | 4/17/2015 | 21.00 | Wire | Pit DirPay CT Dor |
| Joseph Golias - Wisconsin | 4/17/2015 | 146.00 | Wire | ACH WI Dept Revenue |
| Joseph Golias - Arizona | 4/23/2015 | 5.00 | Check | 95226 |
| Joseph Golias - North Dakota | 4/24/2015 | 10.00 | Check | 95240 |
| Joseph Golias - South Carolina | 4/24/2015 | 1,008.00 | Check | 95246 |
| Joseph Golias - Arkansas | 4/28/2015 | 10.00 | Check | 95227 |
| Joseph Golias - Indiana | 4/29/2015 | 224.00 | Check | 95233 |
| Joseph Golias - Ohio | 4/29/2015 | 57.00 | Check | 95241 |
| Joseph Golias - Utah | 4/29/2015 | 89.00 | Check | 95251 |
| Joseph Golias - Virginia | 4/30/2015 | 2,912.00 | Check | 95252 |
| Joseph Golias - Pennsylvania | 5/1/2015 | 16.00 | Check | 95244 |
| Joseph Golias - Colorado | 5/4/2015 | 365.00 | Check | 95228 |
| Joseph Golias - Michigan | 5/6/2015 | 78.00 | Check | 95247 |
| Joseph Golias - North Carolina | 5/6/2015 | 63.00 | Check | 95236 |
| Joseph Golias - Kansas | 5/11/2015 | 847.00 | Check | 95254 |
| **Subtotal Joseph Golias** | | 7,544.00 | | |

[1] References to specific states in the payee column refer to payments made directly to those taxing authorities for the benefit of the Defendant who is identified.
[2] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**Health Diagnostic Laboratory, Inc.**
**Exhibit D**
**Payments 90 Days Prior to Bankruptcy Filing**

| Payee [1] | Clear Date | Amount [2] | Type | Bank Reference |
|---|---|---|---|---|
| Tipton Golias - Minnesota | 4/1/2015 | 385.00 | Check | 94407 |
| Tipton Golias - Maryland | 4/6/2015 | 770.00 | Check | 94406 |
| Tipton Golias - California | 4/16/2015 | 11,351.00 | Wire | 38455201 |
| Tipton Golias - Connecticut | 4/17/2015 | 154.00 | Wire | Pit DirPay CT Dor |
| Tipton Golias - Wisconsin | 4/17/2015 | 1,077.00 | Wire | ACH WI Dept Revenue |
| Tipton Golias - Arizona | 4/23/2015 | 38.00 | Check | 95226 |
| Tipton Golias - North Dakota | 4/24/2015 | 77.00 | Check | 95240 |
| Tipton Golias - South Carolina | 4/24/2015 | 7,443.00 | Check | 95246 |
| Tipton Golias - Arkansas | 4/28/2015 | 77.00 | Check | 95227 |
| Tipton Golias - Indiana | 4/29/2015 | 1,655.00 | Check | 95233 |
| Tipton Golias - Ohio | 4/29/2015 | 423.00 | Check | 95241 |
| Tipton Golias - Utah | 4/29/2015 | 654.00 | Check | 95251 |
| Tipton Golias - Virginia | 4/30/2015 | 21,510.00 | Check | 95252 |
| Tipton Golias - Pennsylvania | 5/1/2015 | 115.00 | Check | 95244 |
| Tipton Golias - Colorado | 5/4/2015 | 2,694.00 | Check | 95228 |
| Tipton Golias - Michigan | 5/6/2015 | 577.00 | Check | 95247 |
| Tipton Golias - North Carolina | 5/6/2015 | 462.00 | Check | 95236 |
| Tipton Golias - Kansas | 5/11/2015 | 6,253.00 | Check | 95254 |
| **Subtotal Tipton Golias** | | 55,715.00 | | |
| | | | | |
| Helena Laboratories | 3/16/2015 | 57,064.50 | Check | 93932 |
| Helena Laboratories | 3/17/2015 | 275.50 | Check | 94212 |
| Helena Laboratories | 3/23/2015 | 5,840.36 | Check | 94311 |
| Helena Laboratories | 3/30/2015 | 78,885.18 | Check | 94587 |
| Helena Laboratories | 4/3/2015 | 12,386.07 | Check | 94716 |
| Helena Laboratories | 4/14/2015 | 58,067.91 | Check | 94717 |
| Helena Laboratories | 4/16/2015 | 51,322.50 | Check | 94982 |
| Helena Laboratories | 4/16/2015 | 42,549.50 | Check | 95027 |
| Helena Laboratories | 5/15/2015 | 29,570.31 | Check | 95946 |
| Helena Laboratories | 5/15/2015 | 960.10 | Check | 96038 |
| Helena Laboratories | 5/26/2015 | 11,490.01 | Check | 96556 |
| Helena Laboratories | 5/27/2015 | 5,389.86 | Check | 96693 |
| **Subtotal Helena Laboratories** | | 353,801.80 | | |
| | | | | |
| Robert Bradford Johnson - Minnesota | 4/1/2015 | 16.00 | Check | 94407 |
| Robert Bradford Johnson - Maryland | 4/6/2015 | 31.00 | Check | 94406 |
| Robert Bradford Johnson - California | 4/16/2015 | 461.00 | Wire | 38455201 |
| Robert Bradford Johnson - Connecticut | 4/17/2015 | 6.00 | Wire | Pit DirPay CT Dor |
| Robert Bradford Johnson - Wisconsin | 4/17/2015 | 44.00 | Wire | ACH WI Dept Revenue |
| Robert Bradford Johnson - Arizona | 4/23/2015 | 2.00 | Check | 95226 |
| Robert Bradford Johnson - North Dakota | 4/24/2015 | 3.00 | Check | 95240 |

[1] References to specific states in the payee column refer to payments made directly to those taxing authorities for the benefit of the Defendant who is identified.
[2] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**Health Diagnostic Laboratory, Inc.**
**Exhibit D**
**Payments 90 Days Prior to Bankruptcy Filing**

| Payee [1] | Clear Date | Amount [2] | Type | Bank Reference |
|---|---|---|---|---|
| Robert Bradford Johnson - South Carolina | 4/24/2015 | 302.00 | Check | 95246 |
| Robert Bradford Johnson - Arkansas | 4/28/2015 | 3.00 | Check | 95227 |
| Robert Bradford Johnson - Indiana | 4/29/2015 | 67.00 | Check | 95233 |
| Robert Bradford Johnson - Ohio | 4/29/2015 | 17.00 | Check | 95241 |
| Robert Bradford Johnson - Utah | 4/29/2015 | 27.00 | Check | 95251 |
| Robert Bradford Johnson - Virginia | 4/30/2015 | 874.00 | Check | 95252 |
| Robert Bradford Johnson - Pennsylvania | 5/1/2015 | 5.00 | Check | 95244 |
| Robert Bradford Johnson - Colorado | 5/4/2015 | 109.00 | Check | 95228 |
| Robert Bradford Johnson - Michigan | 5/6/2015 | 23.00 | Check | 95247 |
| Robert Bradford Johnson - North Carolina | 5/6/2015 | 19.00 | Check | 95236 |
| Robert Bradford Johnson - Kansas | 5/11/2015 | 254.00 | Check | 95254 |
| **Subtotal Robert Bradford Johnson** | | 2,263.00 | | |
| | | | | |
| LaTonya S. Mallory | 3/20/2015 | 35,097.89 | ADP Payroll Transfer | Bank of America x9189 |
| LaTonya S. Mallory - Minnesota | 4/1/2015 | 145.00 | Check | 94407 |
| LaTonya S. Mallory | 4/3/2015 | 35,097.89 | ADP Payroll Transfer | Bank of America x9189 |
| LaTonya S. Mallory - Maryland | 4/6/2015 | 289.00 | Check | 94406 |
| LaTonya S. Mallory - California | 4/16/2015 | 4,267.00 | Wire | 38455201 |
| LaTonya S. Mallory - Connecticut | 4/17/2015 | 58.00 | Wire | Pit DirPay CT Dor |
| LaTonya S. Mallory - Wisconsin | 4/17/2015 | 405.00 | Wire | ACH WI Dept Revenue |
| LaTonya S. Mallory | 4/17/2015 | 35,097.89 | ADP Payroll Transfer | Bank of America x9189 |
| LaTonya S. Mallory - Arizona | 4/23/2015 | 14.00 | Check | 95226 |
| LaTonya S. Mallory - North Dakota | 4/24/2015 | 29.00 | Check | 95240 |
| LaTonya S. Mallory - South Carolina | 4/24/2015 | 2,797.00 | Check | 95246 |
| LaTonya S. Mallory - Arkansas | 4/28/2015 | 29.00 | Check | 95227 |
| LaTonya S. Mallory - Indiana | 4/29/2015 | 622.00 | Check | 95233 |
| LaTonya S. Mallory - Ohio | 4/29/2015 | 159.00 | Check | 95241 |
| LaTonya S. Mallory - Utah | 4/29/2015 | 246.00 | Check | 95251 |
| LaTonya S. Mallory - Pennsylvania | 5/1/2015 | 43.00 | Check | 95244 |
| LaTonya S. Mallory | 5/1/2015 | 35,097.89 | ADP Payroll Transfer | Bank of America x9189 |
| LaTonya S. Mallory - Colorado | 5/4/2015 | 1,012.00 | Check | 95228 |
| LaTonya S. Mallory - North Carolina | 5/6/2015 | 174.00 | Check | 95236 |
| LaTonya S. Mallory - Michigan | 5/6/2015 | 217.00 | Check | 95247 |
| LaTonya S. Mallory - Kansas | 5/11/2015 | 2,350.00 | Check | 95254 |
| LaTonya S. Mallory | 5/15/2015 | 35,097.89 | ADP Payroll Transfer | Bank of America x9189 |
| LaTonya S. Mallory | 5/29/2015 | 35,097.89 | ADP Payroll Transfer | Bank of America x9189 |
| **Subtotal LaTonya S. Mallory** | | 223,443.34 | | |
| | | | | |
| Scott Mallory - Minnesota | 4/1/2015 | 4.00 | Check | 94407 |
| Scott Mallory - Maryland | 4/6/2015 | 9.00 | Check | 94406 |
| Scott Mallory - California | 4/16/2015 | 131.00 | Wire | 38455201 |
| Scott Mallory - Connecticut | 4/17/2015 | 2.00 | Wire | Pit DirPay CT Dor |

[1] References to specific states in the payee column refer to payments made directly to those taxing authorities for the benefit of the Defendant who is identified.
[2] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**Health Diagnostic Laboratory, Inc.**
**Exhibit D**
**Payments 90 Days Prior to Bankruptcy Filing**

| Payee [1] | Clear Date | Amount [2] | Type | Bank Reference |
|---|---|---|---|---|
| Scott Mallory - Wisconsin | 4/17/2015 | 12.00 | Wire | ACH WI Dept Revenue |
| Scott Mallory - Arkansas | 4/23/2015 | 1.00 | Check | 95226 |
| Scott Mallory - North Dakota | 4/24/2015 | 1.00 | Check | 95240 |
| Scott Mallory - South Carolina | 4/24/2015 | 86.00 | Check | 95246 |
| Scott Mallory - Indiana | 4/29/2015 | 19.00 | Check | 95233 |
| Scott Mallory - Ohio | 4/29/2015 | 5.00 | Check | 95241 |
| Scott Mallory - Utah | 4/29/2015 | 8.00 | Check | 95251 |
| Scott Mallory - Pennsylvania | 5/1/2015 | 1.00 | Check | 95244 |
| Scott Mallory - Colorado | 5/4/2015 | 31.00 | Check | 95228 |
| Scott Mallory - Michigan | 5/6/2015 | 7.00 | Check | 95247 |
| Scott Mallory - North Carolina | 5/6/2015 | 5.00 | Check | 95236 |
| Scott Mallory - Kansas | 5/11/2015 | 72.00 | Check | 95254 |
| **Subtotal Scott Mallory** | | 394.00 | | |
| | | | | |
| David Mayes - Minnesota | 4/1/2015 | $ 3.00 | Check | 94407 |
| David Mayes - Maryland | 4/6/2015 | 5.00 | Check | 94406 |
| David Mayes - California | 4/16/2015 | 77.00 | Wire | 38455201 |
| David Mayes - Connecticut | 4/17/2015 | 1.00 | Wire | Pit DirPay CT Dor |
| David Mayes - Wisconsin | 4/17/2015 | 7.00 | Wire | ACH WI Dept Revenue |
| David Mayes - Arkansas | 4/23/2015 | 1.00 | Check | 95226 |
| David Mayes - North Dakota | 4/24/2015 | 1.00 | Check | 95240 |
| David Mayes - South Carolina | 4/24/2015 | 50.00 | Check | 95246 |
| David Mayes - Indiana | 4/29/2015 | 11.00 | Check | 95233 |
| David Mayes - Ohio | 4/29/2015 | 3.00 | Check | 95241 |
| David Mayes - Utah | 4/29/2015 | 4.00 | Check | 95251 |
| David Mayes - Virginia | 4/30/2015 | 146.00 | Check | 95252 |
| David Mayes - Pennsylvania | 5/1/2015 | 1.00 | Check | 95244 |
| David Mayes - Colorado | 5/4/2015 | 18.00 | Check | 95228 |
| David Mayes - Michigan | 5/6/2015 | 4.00 | Check | 95247 |
| David Mayes - North Carolina | 5/6/2015 | 3.00 | Check | 95236 |
| David Mayes - Kansas | 5/11/2015 | 42.00 | Check | 95254 |
| **Subtotal David Mayes** | | 377.00 | | |
| | | | | |
| Joseph P. McConnell | 3/20/2015 | 35,207.81 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| Joseph P. McConnell - Minnesota | 4/1/2015 | 141.00 | Check | 94407 |
| Joseph P. McConnell | 4/3/2015 | 35,207.81 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| Joseph P. McConnell - Maryland | 4/6/2015 | 282.00 | Check | 94406 |
| Joseph P. McConnell - California | 4/16/2015 | 4,165.00 | Wire | 38455201 |
| Joseph P. McConnell - Connecticut | 4/17/2015 | 57.00 | Wire | Pit DirPay CT Dor |
| Joseph P. McConnell - Wisconsin | 4/17/2015 | 395.00 | Wire | ACH WI Dept Revenue |
| Joseph P. McConnell | 4/17/2015 | 17,658.87 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| Joseph P. McConnell - Arizona | 4/23/2015 | 14.00 | Check | 95226 |

[1] References to specific states in the payee column refer to payments made directly to those taxing authorities for the benefit of the Defendant who is identified.
[2] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**Health Diagnostic Laboratory, Inc.**
**Exhibit D**
**Payments 90 Days Prior to Bankruptcy Filing**

| Payee [1] | Clear Date | Amount [2] | Type | Bank Reference |
|---|---|---|---|---|
| Joseph P. McConnell - North Dakota | 4/24/2015 | 28.00 | Check | 95240 |
| Joseph P. McConnell - South Carolina | 4/24/2015 | 2,731.00 | Check | 95246 |
| Joseph P. McConnell - Arkansas | 4/28/2015 | 28.00 | Check | 95227 |
| Joseph P. McConnell - Indiana | 4/29/2015 | 607.00 | Check | 95233 |
| Joseph P. McConnell - Ohio | 4/29/2015 | 155.00 | Check | 95241 |
| Joseph P. McConnell - Utah | 4/29/2015 | 240.00 | Check | 95251 |
| Joseph P. McConnell - Pennsylvania | 5/1/2015 | 42.00 | Check | 95244 |
| Joseph P. McConnell | 5/1/2015 | 17,658.87 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| Joseph P. McConnell - Colorado | 5/4/2015 | 988.00 | Check | 95228 |
| Joseph P. McConnell - Michigan | 5/6/2015 | 212.00 | Check | 95247 |
| Joseph P. McConnell - North Carolina | 5/6/2015 | 170.00 | Check | 95236 |
| Joseph P. McConnell - Kansas | 5/11/2015 | 2,294.00 | Check | 95254 |
| Joseph P. McConnell | 5/15/2015 | 17,658.87 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| Joseph P. McConnell | 5/29/2015 | 17,658.87 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| **Subtotal Joseph P. McConnell** | | 153,600.10 | | |
| | | | | |
| Pamela Oates - Minnesota | 4/1/2015 | 1.00 | Check | 94407 |
| Pamela Oates - Maryland | 4/6/2015 | 1.00 | Check | 94406 |
| Pamela Oates - California | 4/16/2015 | 16.00 | Wire | 38455201 |
| Pamela Oates - Wisconsin | 4/17/2015 | 1.00 | Wire | ACH WI Dept Revenue |
| Pamela Oates - South Carolina | 4/24/2015 | 10.00 | Check | 95246 |
| Pamela Oates - Indiana | 4/29/2015 | 2.00 | Check | 95233 |
| Pamela Oates - Utah | 4/29/2015 | 1.00 | Check | 95251 |
| Pamela Oates - Virginia | 4/30/2015 | 30.00 | Check | 95252 |
| Pamela Oates - Colorado | 5/4/2015 | 4.00 | Check | 95228 |
| Pamela Oates - Michigan | 5/6/2015 | 1.00 | Check | 95247 |
| Pamela Oates - North Carolina | 5/6/2015 | 1.00 | Check | 95236 |
| Pamela Oates - Kansas | 5/11/2015 | 9.00 | Check | 95254 |
| **Subtotal Pamela Oates** | | 77.00 | | |
| | | | | |
| Eric Petersen - Minnesota | 4/1/2015 | 3.00 | Check | 94407 |
| Eric Petersen - Maryland | 4/6/2015 | 5.00 | Check | 94406 |
| Eric Petersen - California | 4/16/2015 | 77.00 | Wire | 38455201 |
| Eric Petersen - Connecticut | 4/17/2015 | 1.00 | Wire | Pit DirPay CT Dor |
| Eric Petersen - Wisconsin | 4/17/2015 | 7.00 | Wire | ACH WI Dept Revenue |
| Eric Petersen - Arkansas | 4/23/2015 | 1.00 | Check | 95226 |
| Eric Petersen - North Dakota | 4/24/2015 | 1.00 | Check | 95240 |
| Eric Petersen - South Carolina | 4/24/2015 | 50.00 | Check | 95246 |
| Eric Petersen - Indiana | 4/29/2015 | 11.00 | Check | 95233 |
| Eric Petersen - Ohio | 4/29/2015 | 3.00 | Check | 95241 |
| Eric Petersen - Utah | 4/29/2015 | 4.00 | Check | 95251 |
| Eric Petersen - Virginia | 4/30/2015 | 146.00 | Check | 95252 |

[1] References to specific states in the payee column refer to payments made directly to those taxing authorities for the benefit of the Defendant who is identified.
[2] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| Health Diagnostic Laboratory, Inc. |
| :--- |
| **Exhibit D** |
| **Payments 90 Days Prior to Bankruptcy Filing** |

| Payee [1] | Clear Date | Amount [2] | Type | Bank Reference |
| --- | --- | --- | --- | --- |
| Eric Petersen - Pennsylvania | 5/1/2015 | 1.00 | Check | 95244 |
| Eric Petersen - Colorado | 5/4/2015 | 18.00 | Check | 95228 |
| Eric Petersen - Michigan | 5/6/2015 | 4.00 | Check | 95247 |
| Eric Petersen - North Carolina | 5/6/2015 | 3.00 | Check | 95236 |
| Eric Petersen - Kansas | 5/11/2015 | 42.00 | Check | 95254 |
| | **Subtotal Eric Petersen** | 377.00 | | |
| | | | | |
| John Tessler - Minnesota | 4/1/2015 | 3.00 | Check | 94407 |
| John Tessler - Maryland | 4/6/2015 | 5.00 | Check | 94406 |
| John Tessler - California | 4/16/2015 | 77.00 | Wire | 38455201 |
| John Tessler - Connecticut | 4/17/2015 | 1.00 | Wire | Pit DirPay CT Dor |
| John Tessler - Wisconsin | 4/17/2015 | 7.00 | Wire | ACH WI Dept Revenue |
| John Tessler - North Dakota | 4/24/2015 | 1.00 | Check | 95240 |
| John Tessler - South Carolina | 4/24/2015 | 50.00 | Check | 95246 |
| John Tessler - Arkansas | 4/28/2015 | 1.00 | Check | 95227 |
| John Tessler - Indiana | 4/29/2015 | 11.00 | Check | 95233 |
| John Tessler - Ohio | 4/29/2015 | 3.00 | Check | 95241 |
| John Tessler - Utah | 4/29/2015 | 4.00 | Check | 95251 |
| John Tessler - Virginia | 4/30/2015 | 146.00 | Check | 95252 |
| John Tessler - Pennsylvania | 5/1/2015 | 1.00 | Check | 95244 |
| John Tessler - Colorado | 5/4/2015 | 18.00 | Check | 95228 |
| John Tessler - Michigan | 5/6/2015 | 4.00 | Check | 95247 |
| John Tessler - North Carolina | 5/6/2015 | 3.00 | Check | 95236 |
| John Tessler - Kansas | 5/11/2015 | 42.00 | Check | 95254 |
| | **Subtotal John Tessler** | 377.00 | | |
| | | | | |
| George Russell Warnick | 3/20/2015 | 35,207.81 | ADP Payroll Transfer | Wells Fargo x4150 |
| George Russell Warnick - Minnesota | 4/1/2015 | 147.00 | Check | 94407 |
| George Russell Warnick | 4/3/2015 | 35,207.81 | ADP Payroll Transfer | Wells Fargo x4150 |
| George Russell Warnick - Maryland | 4/6/2015 | 295.00 | Check | 94406 |
| George Russell Warnick - California | 4/16/2015 | 4,345.00 | Wire | 38455201 |
| George Russell Warnick - Connecticut | 4/17/2015 | 59.00 | Wire | Pit DirPay CT Dor |
| George Russell Warnick - Wisconsin | 4/17/2015 | 412.00 | Wire | ACH WI Dept Revenue |
| George Russell Warnick | 4/17/2015 | 17,658.87 | ADP Payroll Transfer | Wells Fargo x4150 |
| George Russell Warnick - Arizona | 4/23/2015 | 15.00 | Check | 95226 |
| George Russell Warnick - North Dakota | 4/24/2015 | 29.00 | Check | 95240 |
| George Russell Warnick - South Carolina | 4/24/2015 | 2,849.00 | Check | 95246 |
| George Russell Warnick - Arkansas | 4/28/2015 | 29.00 | Check | 95227 |
| George Russell Warnick - Indiana | 4/29/2015 | 633.00 | Check | 95233 |
| George Russell Warnick - Ohio | 4/29/2015 | 162.00 | Check | 95241 |
| George Russell Warnick - Utah | 4/29/2015 | 250.00 | Check | 95251 |
| George Russell Warnick - Pennsylvania | 5/1/2015 | 44.00 | Check | 95244 |

[1] References to specific states in the payee column refer to payments made directly to those taxing authorities for the benefit of the Defendant who is identified.
[2] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**Health Diagnostic Laboratory, Inc.**
**Exhibit D**
**Payments 90 Days Prior to Bankruptcy Filing**

| Payee [1] | Clear Date | Amount [2] | Type | Bank Reference |
|---|---|---|---|---|
| George Russell Warnick | 5/1/2015 | 17,658.87 | ADP Payroll Transfer | Wells Fargo x4150 |
| George Russell Warnick - Colorado | 5/4/2015 | 1,031.00 | Check | 95228 |
| George Russell Warnick - Michigan | 5/6/2015 | 221.00 | Check | 95247 |
| George Russell Warnick - North Carolina | 5/6/2015 | 177.00 | Check | 95236 |
| George Russell Warnick - Kansas | 5/11/2015 | 2,393.00 | Check | 95254 |
| George Russell Warnick | 5/15/2015 | 17,658.87 | ADP Payroll Transfer | Wells Fargo x4150 |
| George Russell Warnick | 5/29/2015 | 17,658.87 | ADP Payroll Transfer | Wells Fargo x4150 |
| **Subtotal George Russell Warnick** | | **154,142.10** | | |
| | | | | |
| The Joseph P. McConnell 2012 Irrevocable Trust - Minnesota | 4/1/2015 | 12.00 | Check | 94407 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Maryland | 4/6/2015 | 128.00 | Check | 94406 |
| The Joseph P. McConnell 2012 Irrevocable Trust - California | 4/16/2015 | 2.00 | Wire | 38455201 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Connecticut | 4/17/2015 | 55.00 | Wire | Pit DirPay CT Dor |
| The Joseph P. McConnell 2012 Irrevocable Trust - Wisconsin | 4/17/2015 | 22.00 | Wire | ACH WI Dept Revenue |
| The Joseph P. McConnell 2012 Irrevocable Trust - North Dakota | 4/24/2015 | 9.00 | Check | 95240 |
| The Joseph P. McConnell 2012 Irrevocable Trust - South Carolina | 4/24/2015 | 2.00 | Check | 95246 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Arkansas | 4/28/2015 | 1.00 | Check | 95227 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Indiana | 4/29/2015 | 3.00 | Check | 95233 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Ohio | 4/29/2015 | 2.00 | Check | 95241 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Utah | 4/29/2015 | 153.00 | Check | 95251 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Virginia | 4/30/2015 | 13.00 | Check | 95252 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Pennsylvania | 5/1/2015 | 9.00 | Check | 95244 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Colorado | 5/4/2015 | 233.00 | Check | 95228 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Michigan | 5/6/2015 | 16.00 | Check | 95247 |
| The Joseph P. McConnell 2012 Irrevocable Trust - North Carolina | 5/6/2015 | 8.00 | Check | 95236 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Kansas | 5/11/2015 | 34.00 | Check | 95254 |
| **Subtotal The Joseph P. McConnell 2012 Irrevocable Trust** | | **702.00** | | |
| | | | | |
| The Warnick Family 2012 Irrevocable Trust - Minnesota | 4/1/2015 | 2.00 | Check | 94407 |
| The Warnick Family 2012 Irrevocable Trust - Maryland | 4/6/2015 | 4.00 | Check | 94406 |
| The Warnick Family 2012 Irrevocable Trust - California | 4/16/2015 | 53.00 | Wire | 38455201 |
| The Warnick Family 2012 Irrevocable Trust - Connecticut | 4/17/2015 | 1.00 | Wire | Pit DirPay CT Dor |
| The Warnick Family 2012 Irrevocable Trust - Wisconsin | 4/17/2015 | 5.00 | Wire | ACH WI Dept Revenue |
| The Warnick Family 2012 Irrevocable Trust - South Carolina | 4/24/2015 | 35.00 | Check | 95246 |
| The Warnick Family 2012 Irrevocable Trust - Indiana | 4/29/2015 | 8.00 | Check | 95233 |
| The Warnick Family 2012 Irrevocable Trust - Ohio | 4/29/2015 | 2.00 | Check | 95241 |
| The Warnick Family 2012 Irrevocable Trust - Utah | 4/29/2015 | 3.00 | Check | 95251 |
| The Warnick Family 2012 Irrevocable Trust - Pennsylvania | 5/1/2015 | 1.00 | Check | 95244 |
| The Warnick Family 2012 Irrevocable Trust - Colorado | 5/4/2015 | 13.00 | Check | 95228 |
| The Warnick Family 2012 Irrevocable Trust - Michigan | 5/6/2015 | 3.00 | Check | 95247 |
| The Warnick Family 2012 Irrevocable Trust - North Carolina | 5/6/2015 | 2.00 | Check | 95236 |
| The Warnick Family 2012 Irrevocable Trust - Kansas | 5/11/2015 | 29.00 | Check | 95254 |

[1] References to specific states in the payee column refer to payments made directly to those taxing authorities for the benefit of the Defendant who is identified.
[2] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**Health Diagnostic Laboratory, Inc.**
**Exhibit D**
**Payments 90 Days Prior to Bankruptcy Filing**

| Payee [1] | Clear Date | Amount [2] | Type | Bank Reference |
|---|---|---|---|---|
| Subtotal The Warnick Family 2012 Irrevocable Trust | | 161.00 | | |
| | | | | |
| The Wyndell L. Golias Voting Trust - Minnesota | 4/1/2015 | 11.00 | Check | 94407 |
| The Wyndell L. Golias Voting Trust - Maryland | 4/6/2015 | 22.00 | Check | 94406 |
| The Wyndell L. Golias Voting Trust - California | 4/16/2015 | 329.00 | Wire | 38455201 |
| The Wyndell L. Golias Voting Trust - Connecticut | 4/17/2015 | 5.00 | Wire | Pit DirPay CT Dor |
| The Wyndell L. Golias Voting Trust - Wisconsin | 4/17/2015 | 31.00 | Wire | ACH WI Dept Revenue |
| The Wyndell L. Golias Voting Trust - Arizona | 4/23/2015 | 1.00 | Check | 95226 |
| The Wyndell L. Golias Voting Trust - North Dakota | 4/24/2015 | 2.00 | Check | 95240 |
| The Wyndell L. Golias Voting Trust - South Carolina | 4/24/2015 | 216.00 | Check | 95246 |
| The Wyndell L. Golias Voting Trust - Arkansas | 4/28/2015 | 2.00 | Check | 95227 |
| The Wyndell L. Golias Voting Trust - Indiana | 4/29/2015 | 48.00 | Check | 95233 |
| The Wyndell L. Golias Voting Trust - Ohio | 4/29/2015 | 12.00 | Check | 95241 |
| The Wyndell L. Golias Voting Trust - Utah | 4/29/2015 | 19.00 | Check | 95251 |
| The Wyndell L. Golias Voting Trust - Virginia | 4/30/2015 | 624.00 | Check | 95252 |
| The Wyndell L. Golias Voting Trust - Pennsylvania | 5/1/2015 | 3.00 | Check | 95244 |
| The Wyndell L. Golias Voting Trust - Colorado | 5/4/2015 | 78.00 | Check | 95228 |
| The Wyndell L. Golias Voting Trust - Michigan | 5/6/2015 | 17.00 | Check | 95247 |
| The Wyndell L. Golias Voting Trust - North Carolina | 5/6/2015 | 14.00 | Check | 95236 |
| The Wyndell L. Golias Voting Trust - Kansas | 5/11/2015 | 182.00 | Check | 95254 |
| Subtotal The Wyndell L. Golias Voting Trust | | 1,616.00 | | |

**Total Payments 90 Days Prior to Bankruptcy Filing**     $ 997,076.51

[1] References to specific states in the payee column refer to payments made directly to those taxing authorities for the benefit of the Defendant who is identified.
[2] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

## Health Diagnostic Laboratory, Inc.
## Exhibit E
## Payments Between One (1) Year and 90 Days Prior to Bankruptcy Filing

| Defendant | Classification | Total Payments Between One (1) Year and 90 Days Prior to Bankruptcy Filing |
|---|---|---|
| Bluewave Healthcare | Related Party | $ 27,327,767.43 |
| Noel D. Bartlett Jr. | Shareholder | 27,315.14 |
| Floyd Calhoun Dent III | Shareholder | 62,664.11 |
| Karla Falgout | Shareholder | 23,172.68 |
| Robert S. Galen | Shareholder | 36,431.71 |
| Donald Golias | Shareholder | 23,172.68 |
| Joseph Golias | Shareholder | 46,336.35 |
| Tipton Golias | Shareholder | 342,197.26 |
| Helena Laboratories | Related Party | 605,926.92 |
| Robert Bradford Johnson | Shareholder | 62,721.11 |
| LaTonya S. Mallory | D&O and Shareholder | 852,968.92 |
| Scott Mallory | Shareholder | 975.00 |
| David Mayes | Shareholder | 2,315.14 |
| Joseph P. McConnell | D&O and Shareholder | 1,212,183.60 |
| Pamela Oates | Shareholder | 473.29 |
| Eric Petersen | Shareholder | 2,315.14 |
| Satyanarain Rangarajan | D&O and Shareholder | 20.00 |
| John Tessler | Shareholder | 2,315.14 |
| George Russell Warnick | D&O and Shareholder | 894,639.24 |
| The Joseph P. McConnell 2012 Irrevocable Trust | Shareholder | 1,740.00 |
| The Warnick Family 2012 Irrevocable Trust | Shareholder | 394.00 |
| The Wyndell L. Golias Voting Trust | Shareholder | 10,310.85 |
| **Total Payments between One (1) Year and 90 Days Prior to Bankruptcy Filing** | | **$ 31,538,355.71** |

**Health Diagnostic Laboratory, Inc.**
**Exhibit E**
**Payments Between One (1) Year and 90 Days Prior to Bankruptcy Filing**

| Payee [1] | | Clear Date | Amount [2] | Type | Bank Reference |
|---|---|---|---|---|---|
| BlueWave Healthcare | | 6/13/2014 | $ 5,283,637.07 | Wire | ACH Settlement CMOL |
| BlueWave Healthcare | | 7/14/2014 | 4,534,351.37 | Wire | ACH Settlement CMOL |
| BlueWave Healthcare | | 8/15/2014 | 4,883,273.77 | Wire | ACH Settlement CMOL |
| BlueWave Healthcare | | 9/16/2014 | 4,059,721.35 | Wire | ACH Settlement CMOL |
| BlueWave Healthcare | | 10/14/2014 | 3,996,275.91 | Wire | REF# 20141014-00013177 |
| BlueWave Healthcare | | 11/19/2014 | 4,570,507.96 | Check | 90842 |
| | Subtotal BlueWave Healthcare | | 27,327,767.43 | | |
| | | | | | |
| Noel D. Bartlett Jr. - California | | 6/16/2014 | 255.00 | Wire | 34361303 |
| Noel D. Bartlett Jr. - Massachusetts | | 6/17/2014 | 1.00 | Wire | ACH Comm of Mass EFT |
| Noel D. Bartlett Jr. - Colorado | | 6/20/2014 | 4.00 | Check | 83697 |
| Noel D. Bartlett Jr. - Michigan | | 6/20/2014 | 10.00 | Check | 83773 |
| Noel D. Bartlett Jr. - New York | | 6/20/2014 | 10.00 | Check | 83744 |
| Noel D. Bartlett Jr. - Ohio | | 6/23/2014 | 13.00 | Check | 83745 |
| Noel D. Bartlett Jr. - Utah | | 6/23/2014 | 7.00 | Check | 83784 |
| Noel D. Bartlett Jr. - Missouri | | 6/25/2014 | 2.00 | Check | 83742 |
| Noel D. Bartlett Jr. - Virginia | | 7/1/2014 | 917.00 | Check | 83785 |
| Noel D. Bartlett Jr. - California | | 9/16/2014 | 138.00 | Wire | 35290806 |
| Noel D. Bartlett Jr. - Arizona | | 9/18/2014 | 1.00 | Check | 88338 |
| Noel D. Bartlett Jr. - Colorado | | 9/19/2014 | 6.00 | Check | 88339 |
| Noel D. Bartlett Jr. - New York | | 9/19/2014 | 18.00 | Check | 88347 |
| Noel D. Bartlett Jr. - South Carolina | | 9/19/2014 | 12.00 | Check | 88351 |
| Noel D. Bartlett Jr. - Iowa | | 9/23/2014 | 8.00 | Check | 88343 |
| Noel D. Bartlett Jr. - Missouri | | 9/23/2014 | 3.00 | Check | 88345 |
| Noel D. Bartlett Jr. - Utah | | 9/23/2014 | 13.00 | Check | 88353 |
| Noel D. Bartlett Jr. - Ohio | | 9/24/2014 | 22.00 | Check | 88348 |
| Noel D. Bartlett Jr. - Maryland | | 10/1/2014 | 3.00 | Check | 88342 |
| Noel D. Bartlett Jr. - Massachusetts | | 10/2/2014 | 1.00 | Wire | ACH Comm of Mass EFT |
| Noel D. Bartlett Jr. - Virginia | | 10/6/2014 | 1,091.00 | Check | 88354 |
| Noel D. Bartlett Jr. - Michigan | | 10/23/2014 | 17.00 | Check | 88994 |
| Noel D. Bartlett Jr. - Pennsylvania | | 10/23/2014 | 4.00 | Check | 88993 |
| Noel D. Bartlett Jr. - Illinois | | 10/27/2014 | 31.00 | Check | 88990 |
| Noel D. Bartlett Jr. - Ohio | | 10/27/2014 | 1.00 | Check | 88992 |
| Noel D. Bartlett Jr. - Kansas | | 11/3/2014 | 10.00 | Check | 88991 |
| Noel D. Bartlett Jr. - Connecticut (overpayment/refund) | | 11/19/2014 | (31.00) | Wire | Remote Deposit |
| Noel D. Bartlett Jr. - Wisconsin | | 12/17/2014 | 6.00 | Wire | ACH WI Dept Revenue |
| Noel D. Bartlett Jr. - Maryland | | 12/24/2014 | 17.00 | Check | 91866 |
| Noel D. Bartlett Jr. - Minnesota | | 12/26/2014 | 1.00 | Check | 91867 |
| Noel D. Bartlett Jr. | | 12/31/2014 | 15,000.00 | Wire | ACH Settlement CMOL |
| Noel D. Bartlett Jr. - Virginia (overpayment/refund) | | 1/27/2015 | (272.86) | Wire | Remote Deposit |
| Noel D. Bartlett Jr. | | 2/2/2015 | 5,000.00 | Wire | ACH Settlement CMOL |
| Noel D. Bartlett Jr. - Michigan (overpayment/refund) | | 2/5/2015 | (3.00) | Wire | Remote Deposit |
| Noel D. Bartlett Jr. | | 2/13/2015 | 5,000.00 | Wire | ACH Settlement CMOL |

[1] References to specific states in the payee column refer to payments made directly to those taxing authorities for the benefit of the Defendant who is identified.
[2] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| | Health Diagnostic Laboratory, Inc. |
|---|---|
| | **Exhibit E** |
| | **Payments Between One (1) Year and 90 Days Prior to Bankruptcy Filing** |

| Payee [1] | Clear Date | Amount [2] | Type | Bank Reference |
|---|---|---|---|---|
| **Subtotal Noel D. Bartlett Jr.** | | 27,315.14 | | |
| | | | | |
| Floyd Calhoun Dent III | 6/12/2014 | 48,833.00 | Check | 81722 |
| Floyd Calhoun Dent III - California | 6/16/2014 | 1,532.00 | Wire | 34361303 |
| Floyd Calhoun Dent III - Massachusetts | 6/17/2014 | 4.00 | Wire | ACH Comm of Mass EFT |
| Floyd Calhoun Dent III - Colorado | 6/20/2014 | 24.00 | Check | 83697 |
| Floyd Calhoun Dent III - Michigan | 6/20/2014 | 61.00 | Check | 83773 |
| Floyd Calhoun Dent III - New York | 6/20/2014 | 59.00 | Check | 83744 |
| Floyd Calhoun Dent III - Ohio | 6/23/2014 | 77.00 | Check | 83745 |
| Floyd Calhoun Dent III - Utah | 6/23/2014 | 44.00 | Check | 83784 |
| Floyd Calhoun Dent III - Missouri | 6/25/2014 | 11.00 | Check | 83742 |
| Floyd Calhoun Dent III - Virginia | 7/1/2014 | 5,502.00 | Check | 83785 |
| Floyd Calhoun Dent III - California | 9/16/2014 | 828.00 | Wire | 35290806 |
| Floyd Calhoun Dent III - Arizona | 9/18/2014 | 7.00 | Check | 88338 |
| Floyd Calhoun Dent III - Colorado | 9/19/2014 | 38.00 | Check | 88339 |
| Floyd Calhoun Dent III - New York | 9/19/2014 | 106.00 | Check | 88347 |
| Floyd Calhoun Dent III - Iowa | 9/23/2014 | 47.00 | Check | 88343 |
| Floyd Calhoun Dent III - Missouri | 9/23/2014 | 16.00 | Check | 88345 |
| Floyd Calhoun Dent III - Utah | 9/23/2014 | 79.00 | Check | 88353 |
| Floyd Calhoun Dent III - Ohio | 9/24/2014 | 131.00 | Check | 88348 |
| Floyd Calhoun Dent III - Delaware | 9/30/2014 | 2.00 | Check | 88340 |
| Floyd Calhoun Dent III - Maryland | 10/1/2014 | 16.00 | Check | 88342 |
| Floyd Calhoun Dent III - Massachusetts | 10/2/2014 | 7.00 | Wire | ACH Comm of Mass EFT |
| Floyd Calhoun Dent III - Virginia | 10/6/2014 | 6,549.00 | Check | 88354 |
| Floyd Calhoun Dent III - Michigan | 10/23/2014 | 105.00 | Check | 88994 |
| Floyd Calhoun Dent III - Pennsylvania | 10/23/2014 | 25.00 | Check | 88993 |
| Floyd Calhoun Dent III - Illinois | 10/27/2014 | 186.00 | Check | 88990 |
| Floyd Calhoun Dent III - Ohio | 10/27/2014 | 4.00 | Check | 88992 |
| Floyd Calhoun Dent III - Arizona | 10/29/2014 | 1.00 | Check | 88988 |
| Floyd Calhoun Dent III - Kansas | 11/3/2014 | 61.00 | Check | 88991 |
| Floyd Calhoun Dent III - Connecticut (overpayment/refund) | 11/19/2014 | (186.00) | Wire | Remote Deposit |
| Floyd Calhoun Dent III - Wisconsin | 12/17/2014 | 38.00 | Wire | ACH WI Dept Revenue |
| Floyd Calhoun Dent III - Maryland | 12/24/2014 | 102.00 | Check | 91866 |
| Floyd Calhoun Dent III - Minnesota | 12/26/2014 | 8.00 | Check | 91867 |
| Floyd Calhoun Dent III - Virginia (overpayment/refund) | 1/27/2015 | (1,636.89) | Wire | Remote Deposit |
| Floyd Calhoun Dent III - Michigan (overpayment/refund) | 2/5/2015 | (16.00) | Wire | Remote Deposit |
| **Subtotal Floyd Calhoun Dent III** | | 62,664.11 | | |
| | | | | |
| Karla Falgout - California | 6/16/2014 | 2,553.00 | Wire | 34361303 |
| Karla Falgout - Massachusetts | 6/17/2014 | 7.00 | Wire | ACH Comm of Mass EFT |
| Karla Falgout - Colorado | 6/20/2014 | 40.00 | Check | 83697 |
| Karla Falgout - Michigan | 6/20/2014 | 102.00 | Check | 83773 |
| Karla Falgout - New York | 6/20/2014 | 99.00 | Check | 83744 |
| Karla Falgout - Ohio | 6/23/2014 | 128.00 | Check | 83745 |

[1] References to specific states in the payee column refer to payments made directly to those taxing authorities for the benefit of the Defendant who is identified.
[2] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**Health Diagnostic Laboratory, Inc.**
**Exhibit E**
**Payments Between One (1) Year and 90 Days Prior to Bankruptcy Filing**

| Payee [1] | Clear Date | Amount [2] | Type | Bank Reference |
|---|---|---|---|---|
| Karla Falgout - Utah | 6/23/2014 | 73.00 | Check | 83784 |
| Karla Falgout - Missouri | 6/25/2014 | 18.00 | Check | 83742 |
| Karla Falgout - Virginia | 7/1/2014 | 9,170.00 | Check | 83785 |
| Karla Falgout - California | 9/16/2014 | 1,381.00 | Wire | 35290806 |
| Karla Falgout - Arizona | 9/18/2014 | 12.00 | Check | 88338 |
| Karla Falgout - Colorado | 9/19/2014 | 63.00 | Check | 88339 |
| Karla Falgout - New York | 9/19/2014 | 177.00 | Check | 88347 |
| Karla Falgout - South Carolina | 9/19/2014 | 123.00 | Check | 88351 |
| Karla Falgout - Iowa | 9/23/2014 | 78.00 | Check | 88343 |
| Karla Falgout - Missouri | 9/23/2014 | 26.00 | Check | 88345 |
| Karla Falgout - Utah | 9/23/2014 | 132.00 | Check | 88353 |
| Karla Falgout - Ohio | 9/24/2014 | 219.00 | Check | 88348 |
| Karla Falgout - Delaware | 9/30/2014 | 4.00 | Check | 88340 |
| Karla Falgout - Maryland | 10/1/2014 | 26.00 | Check | 88342 |
| Karla Falgout - Massachusetts | 10/2/2014 | 12.00 | Wire | ACH Comm of Mass EFT |
| Karla Falgout - Virginia | 10/6/2014 | 10,915.00 | Check | 88354 |
| Karla Falgout - Michigan | 10/23/2014 | 175.00 | Check | 88994 |
| Karla Falgout - Pennsylvania | 10/23/2014 | 42.00 | Check | 88993 |
| Karla Falgout - Illinois | 10/27/2014 | 310.00 | Check | 88990 |
| Karla Falgout - Ohio | 10/27/2014 | 7.00 | Check | 88992 |
| Karla Falgout - Arizona | 10/29/2014 | 1.00 | Check | 88988 |
| Karla Falgout - Kansas | 11/3/2014 | 101.00 | Check | 88991 |
| Karla Falgout - Connecticut (overpayment/refund) | 11/19/2014 | (311.00) | Wire | Remote Deposit |
| Karla Falgout - Wisconsin | 12/17/2014 | 63.00 | Wire | ACH WI Dept Revenue |
| Karla Falgout - Maryland | 12/24/2014 | 169.00 | Check | 91866 |
| Karla Falgout - Minnesota | 12/26/2014 | 13.00 | Check | 91867 |
| Karla Falgout - Virginia (overpayment/refund) | 1/27/2015 | (2,728.32) | Wire | Remote Deposit |
| Karla Falgout - Michigan (overpayment/refund) | 2/5/2015 | (27.00) | Wire | Remote Deposit |
| **Subtotal Karla Falgout** | | 23,172.68 | | |
| | | | | |
| Robert S. Galen - California | 6/16/2014 | 1,021.00 | Wire | 34361303 |
| Robert S. Galen - Massachusetts | 6/17/2014 | 3.00 | Wire | ACH Comm of Mass EFT |
| Robert S. Galen - Colorado | 6/20/2014 | 16.00 | Check | 83697 |
| Robert S. Galen - Michigan | 6/20/2014 | 41.00 | Check | 83773 |
| Robert S. Galen - New York | 6/20/2014 | 40.00 | Check | 83744 |
| Robert S. Galen - Ohio | 6/23/2014 | 51.00 | Check | 83745 |
| Robert S. Galen - Utah | 6/23/2014 | 29.00 | Check | 83784 |
| Robert S. Galen - Missouri | 6/25/2014 | 7.00 | Check | 83742 |
| Robert S. Galen - Virginia | 7/1/2014 | 3,668.00 | Check | 83785 |
| Robert S. Galen - California | 9/16/2014 | 552.00 | Wire | 35290806 |
| Robert S. Galen - Arizona | 9/18/2014 | 5.00 | Check | 88338 |
| Robert S. Galen - Colorado | 9/19/2014 | 25.00 | Check | 88339 |
| Robert S. Galen - New York | 9/19/2014 | 71.00 | Check | 88347 |

[1] References to specific states in the payee column refer to payments made directly to those taxing authorities for the benefit of the Defendant who is identified.
[2] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| | | | | |
|---|---|---|---|---|
| **Health Diagnostic Laboratory, Inc.** | | | | |
| **Exhibit E** | | | | |
| **Payments Between One (1) Year and 90 Days Prior to Bankruptcy Filing** | | | | |

| Payee [1] | Clear Date | Amount [2] | Type | Bank Reference |
|---|---|---|---|---|
| Robert S. Galen - South Carolina | 9/19/2014 | 49.00 | Check | 88351 |
| Robert S. Galen - Iowa | 9/23/2014 | 31.00 | Check | 88343 |
| Robert S. Galen - Missouri | 9/23/2014 | 10.00 | Check | 88345 |
| Robert S. Galen - Utah | 9/23/2014 | 53.00 | Check | 88353 |
| Robert S. Galen - Ohio | 9/24/2014 | 87.00 | Check | 88348 |
| Robert S. Galen - Delaware | 9/30/2014 | 2.00 | Check | 88340 |
| Robert S. Galen - Maryland | 10/1/2014 | 10.00 | Check | 88342 |
| Robert S. Galen - Massachusetts | 10/2/2014 | 5.00 | Wire | ACH Comm of Mass EFT |
| Robert S. Galen - Virginia | 10/6/2014 | 4,366.00 | Check | 88354 |
| Robert S. Galen - Michigan | 10/23/2014 | 70.00 | Check | 88994 |
| Robert S. Galen - Pennsylvania | 10/23/2014 | 17.00 | Check | 88993 |
| Robert S. Galen - Illinois | 10/27/2014 | 124.00 | Check | 88990 |
| Robert S. Galen - Ohio | 10/27/2014 | 3.00 | Check | 88992 |
| Robert S. Galen - Kansas | 11/3/2014 | 41.00 | Check | 88991 |
| Robert S. Galen - Connecticut (overpayment/refund) | 11/19/2014 | (124.00) | Wire | Remote Deposit |
| Robert S. Galen | 12/15/2014 | 1,237.74 | Check | 91704 |
| Robert S. Galen - Wisconsin | 12/17/2014 | 25.00 | Wire | ACH WI Dept Revenue |
| Robert S. Galen - Maryland | 12/22/2014 | 15,324.20 | Wire | EFT00003362 |
| Robert S. Galen - Maryland | 12/24/2014 | 68.00 | Check | 91866 |
| Robert S. Galen - Minnesota | 12/26/2014 | 5.00 | Check | 91867 |
| Robert S. Galen | 1/21/2015 | 5,000.00 | Wire | ACH Settlement CMOL |
| Robert S. Galen - Virginia (overpayment/refund) | 1/27/2015 | (1,091.43) | Wire | Remote Deposit |
| Robert S. Galen - Michigan (overpayment/refund) | 2/5/2015 | (11.00) | Wire | Remote Deposit |
| Robert S. Galen | 2/13/2015 | 5,601.20 | Wire | ACH Settlement CMOL |
| **Subtotal Robert S. Galen** | | **36,431.71** | | |
| | | | | |
| Donald Golias - California | 6/16/2014 | 2,553.00 | Wire | 34361303 |
| Donald Golias - Massachusetts | 6/17/2014 | 7.00 | Wire | ACH Comm of Mass EFT |
| Donald Golias - Colorado | 6/20/2014 | 40.00 | Check | 83697 |
| Donald Golias - New York | 6/20/2014 | 99.00 | Check | 83744 |
| Donald Golias - Michigan | 6/20/2014 | 102.00 | Check | 83773 |
| Donald Golias - Utah | 6/23/2014 | 73.00 | Check | 83784 |
| Donald Golias - Ohio | 6/23/2014 | 128.00 | Check | 83745 |
| Donald Golias - Missouri | 6/25/2014 | 18.00 | Check | 83742 |
| Donald Golias - Virginia | 7/1/2014 | 9,170.00 | Check | 83785 |
| Donald Golias - California | 9/16/2014 | 1,381.00 | Wire | 35290806 |
| Donald Golias - Arizona | 9/18/2014 | 12.00 | Check | 88338 |
| Donald Golias - Colorado | 9/19/2014 | 63.00 | Check | 88339 |
| Donald Golias - South Carolina | 9/19/2014 | 123.00 | Check | 88351 |
| Donald Golias - New York | 9/19/2014 | 177.00 | Check | 88347 |
| Donald Golias - Missouri | 9/23/2014 | 26.00 | Check | 88345 |
| Donald Golias - Iowa | 9/23/2014 | 78.00 | Check | 88343 |
| Donald Golias - Utah | 9/23/2014 | 132.00 | Check | 88353 |
| Donald Golias - Ohio | 9/24/2014 | 219.00 | Check | 88348 |

[1] References to specific states in the payee column refer to payments made directly to those taxing authorities for the benefit of the Defendant who is identified.
[2] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**Health Diagnostic Laboratory, Inc.**
**Exhibit E**
**Payments Between One (1) Year and 90 Days Prior to Bankruptcy Filing**

| Payee [1] | Clear Date | Amount [2] | Type | Bank Reference |
|---|---|---|---|---|
| Donald Golias - Delaware | 9/30/2014 | 4.00 | Check | 88340 |
| Donald Golias - Maryland | 10/1/2014 | 26.00 | Check | 88342 |
| Donald Golias - Massachusetts | 10/2/2014 | 12.00 | Wire | ACH Comm of Mass EFT |
| Donald Golias - Virginia | 10/6/2014 | 10,915.00 | Check | 88354 |
| Donald Golias - Pennsylvania | 10/23/2014 | 42.00 | Check | 88993 |
| Donald Golias - Michigan | 10/23/2014 | 175.00 | Check | 88994 |
| Donald Golias - Ohio | 10/27/2014 | 7.00 | Check | 88992 |
| Donald Golias - Illinois | 10/27/2014 | 310.00 | Check | 88990 |
| Donald Golias - Arizona | 10/29/2014 | 1.00 | Check | 88988 |
| Donald Golias - Kansas | 11/3/2014 | 101.00 | Check | 88991 |
| Donald Golias - Connecticut (overpayment/refund) | 11/19/2014 | (311.00) | Wire | Remote Deposit |
| Donald Golias - Wisconsin | 12/17/2014 | 63.00 | Wire | ACH WI Dept Revenue |
| Donald Golias - Maryland | 12/24/2014 | 169.00 | Check | 91866 |
| Donald Golias - Minnesota | 12/26/2014 | 13.00 | Check | 91867 |
| Donald Golias - Virginia (overpayment/refund) | 1/27/2015 | (2,728.32) | Wire | Remote Deposit |
| Donald Golias - Michigan (overpayment/refund) | 2/5/2015 | (27.00) | Wire | Remote Deposit |
| **Subtotal Donald Golias** | | 23,172.68 | | |
| | | | | |
| Joseph Golias - California | 6/16/2014 | 5,106.00 | Wire | 34361303 |
| Joseph Golias - Massachusetts | 6/17/2014 | 13.00 | Wire | ACH Comm of Mass EFT |
| Joseph Golias - Colorado | 6/20/2014 | 81.00 | Check | 83697 |
| Joseph Golias - Michigan | 6/20/2014 | 203.00 | Check | 83773 |
| Joseph Golias - New York | 6/20/2014 | 198.00 | Check | 83744 |
| Joseph Golias - Ohio | 6/23/2014 | 255.00 | Check | 83745 |
| Joseph Golias - Utah | 6/23/2014 | 146.00 | Check | 83784 |
| Joseph Golias - Missouri | 6/25/2014 | 36.00 | Check | 83742 |
| Joseph Golias - Virginia | 7/1/2014 | 18,339.00 | Check | 83785 |
| Joseph Golias - California | 9/16/2014 | 2,761.00 | Wire | 35290806 |
| Joseph Golias - Arizona | 9/18/2014 | 23.00 | Check | 88338 |
| Joseph Golias - Colorado | 9/19/2014 | 125.00 | Check | 88339 |
| Joseph Golias - New York | 9/19/2014 | 354.00 | Check | 88347 |
| Joseph Golias - South Carolina | 9/19/2014 | 245.00 | Check | 88351 |
| Joseph Golias - Iowa | 9/23/2014 | 156.00 | Check | 88343 |
| Joseph Golias - Missouri | 9/23/2014 | 52.00 | Check | 88345 |
| Joseph Golias - Utah | 9/23/2014 | 263.00 | Check | 88353 |
| Joseph Golias - Ohio | 9/24/2014 | 438.00 | Check | 88348 |
| Joseph Golias - Delaware | 9/30/2014 | 8.00 | Check | 88340 |
| Joseph Golias - Maryland | 10/1/2014 | 52.00 | Check | 88342 |
| Joseph Golias - Massachusetts | 10/2/2014 | 23.00 | Wire | ACH Comm of Mass EFT |
| Joseph Golias - Virginia | 10/6/2014 | 21,830.00 | Check | 88354 |
| Joseph Golias - Michigan | 10/23/2014 | 349.00 | Check | 88994 |
| Joseph Golias - Pennsylvania | 10/23/2014 | 83.00 | Check | 88993 |
| Joseph Golias - Illinois | 10/27/2014 | 620.00 | Check | 88990 |
| Joseph Golias - Ohio | 10/27/2014 | 14.00 | Check | 88992 |

[1] References to specific states in the payee column refer to payments made directly to those taxing authorities for the benefit of the Defendant who is identified.
[2] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**Health Diagnostic Laboratory, Inc.**
**Exhibit E**
**Payments Between One (1) Year and 90 Days Prior to Bankruptcy Filing**

| Payee [1] | Clear Date | Amount [2] | Type | Bank Reference |
|---|---|---|---|---|
| Joseph Golias - Arizona | 10/29/2014 | 2.00 | Check | 88988 |
| Joseph Golias - Kansas | 11/3/2014 | 203.00 | Check | 88991 |
| Joseph Golias - Connecticut (overpayment/refund) | 11/19/2014 | (621.00) | Wire | Remote Deposit |
| Joseph Golias - Wisconsin | 12/17/2014 | 125.00 | Wire | ACH WI Dept Revenue |
| Joseph Golias - Maryland | 12/24/2014 | 339.00 | Check | 91866 |
| Joseph Golias - Minnesota | 12/26/2014 | 26.00 | Check | 91867 |
| Joseph Golias - Virginia (overpayment/refund) | 1/27/2015 | (5,456.65) | Wire | Remote Deposit |
| Joseph Golias - Michigan (overpayment/refund) | 2/5/2015 | (54.00) | Wire | Remote Deposit |
| **Subtotal Joseph Golias** | | 46,336.35 | | |
| | | | | |
| Tipton Golias - California | 6/16/2014 | 37,710.00 | Wire | 34361303 |
| Tipton Golias - Massachusetts | 6/17/2014 | 96.00 | Wire | ACH Comm of Mass EFT |
| Tipton Golias - Colorado | 6/20/2014 | 596.00 | Check | 83697 |
| Tipton Golias - Michigan | 6/20/2014 | 1,501.00 | Check | 83773 |
| Tipton Golias - New York | 6/20/2014 | 1,462.00 | Check | 83744 |
| Tipton Golias - Ohio | 6/23/2014 | 1,886.00 | Check | 83745 |
| Tipton Golias - Utah | 6/23/2014 | 1,077.00 | Check | 83784 |
| Tipton Golias - Missouri | 6/25/2014 | 269.00 | Check | 83742 |
| Tipton Golias - Virginia | 7/1/2014 | 135,448.00 | Check | 83785 |
| Tipton Golias - California | 9/16/2014 | 20,394.00 | Wire | 35290806 |
| Tipton Golias - Arizona | 9/18/2014 | 173.00 | Check | 88338 |
| Tipton Golias - Colorado | 9/19/2014 | 924.00 | Check | 88339 |
| Tipton Golias - New York | 9/19/2014 | 2,617.00 | Check | 88347 |
| Tipton Golias - South Carolina | 9/19/2014 | 1,812.00 | Check | 88351 |
| Tipton Golias - Iowa | 9/23/2014 | 1,154.00 | Check | 88343 |
| Tipton Golias - Missouri | 9/23/2014 | 385.00 | Check | 88345 |
| Tipton Golias - Utah | 9/23/2014 | 1,943.00 | Check | 88353 |
| Tipton Golias - Ohio | 9/24/2014 | 3,232.00 | Check | 88348 |
| Tipton Golias - Delaware | 9/30/2014 | 58.00 | Check | 88340 |
| Tipton Golias - Maryland | 10/1/2014 | 385.00 | Check | 88342 |
| Tipton Golias - Massachusetts | 10/2/2014 | 173.00 | Wire | ACH Comm of Mass EFT |
| Tipton Golias - Virginia | 10/6/2014 | 161,229.00 | Check | 88354 |
| Tipton Golias - Michigan | 10/23/2014 | 2,578.00 | Check | 88994 |
| Tipton Golias - Pennsylvania | 10/23/2014 | 616.00 | Check | 88993 |
| Tipton Golias - Illinois | 10/27/2014 | 4,585.00 | Check | 88990 |
| Tipton Golias - Ohio | 10/27/2014 | 101.00 | Check | 88992 |
| Tipton Golias - Arizona | 10/29/2014 | 18.00 | Check | 88988 |
| Tipton Golias - Kansas | 11/3/2014 | 1,501.00 | Check | 88991 |
| Tipton Golias - Connecticut (overpayment/refund) | 11/19/2014 | (4,595.00) | Wire | Remote Deposit |
| Tipton Golias - Iowa (overpayment/refund) | 12/4/2014 | 2.00 | Wire | Remote Deposit |
| Tipton Golias - Wisconsin | 12/17/2014 | 924.00 | Wire | ACH WI Dept Revenue |
| Tipton Golias - Maryland | 12/24/2014 | 2,501.00 | Check | 91866 |
| Tipton Golias - Minnesota | 12/26/2014 | 192.00 | Check | 91867 |
| Tipton Golias - Virginia (overpayment/refund) | 1/27/2015 | (40,349.74) | Wire | Remote Deposit |

[1] References to specific states in the payee column refer to payments made directly to those taxing authorities for the benefit of the Defendant who is identified.
[2] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**Health Diagnostic Laboratory, Inc.**
**Exhibit E**
**Payments Between One (1) Year and 90 Days Prior to Bankruptcy Filing**

| Payee [1] | Clear Date | Amount [2] | Type | Bank Reference |
|---|---|---|---|---|
| Tipton Golias - Michigan (overpayment/refund) | 2/5/2015 | (400.00) | Wire | Remote Deposit |
| Subtotal Tipton Golias | | 342,197.26 | | |
| | | | | |
| Helena Laboratories | 6/20/2014 | 16,528.05 | Check | 83714 |
| Helena Laboratories | 7/9/2014 | 240.00 | Check | 84302 |
| Helena Laboratories | 7/15/2014 | 28,672.50 | Check | 84118 |
| Helena Laboratories | 7/18/2014 | 28,667.88 | Check | 86193 |
| Helena Laboratories | 7/28/2014 | 28,777.50 | Check | 86331 |
| Helena Laboratories | 7/28/2014 | 10,048.00 | Check | 86561 |
| Helena Laboratories | 8/7/2014 | 1,643.25 | Check | 86726 |
| Helena Laboratories | 8/12/2014 | 15,775.20 | Check | 87025 |
| Helena Laboratories | 8/19/2014 | 34,351.73 | Check | 87389 |
| Helena Laboratories | 9/24/2014 | 12,923.49 | Check | 88475 |
| Helena Laboratories | 10/2/2014 | 37,386.95 | Check | 88697 |
| Helena Laboratories | 10/22/2014 | 7,655.11 | Check | 89364 |
| Helena Laboratories | 10/31/2014 | 5,162.03 | Check | 89037 |
| Helena Laboratories | 10/31/2014 | 11,911.40 | Check | 89570 |
| Helena Laboratories | 11/4/2014 | 41,269.10 | Check | 89797 |
| Helena Laboratories | 11/14/2014 | 7,655.11 | Check | 90190 |
| Helena Laboratories | 11/17/2014 | 70,999.50 | Check | 90191 |
| Helena Laboratories | 11/21/2014 | 5,026.84 | Check | 90772 |
| Helena Laboratories | 11/25/2014 | 59,525.37 | Check | 90946 |
| Helena Laboratories | 12/16/2014 | 35,898.00 | Check | 91311 |
| Helena Laboratories | 12/16/2014 | 4,314.76 | Check | 91712 |
| Helena Laboratories | 1/21/2015 | 539.77 | Check | 92274 |
| Helena Laboratories | 1/27/2015 | 4,345.38 | Check | 92771 |
| Helena Laboratories | 2/11/2015 | 82,071.50 | Check | 93297 |
| Helena Laboratories | 2/17/2015 | 54,538.50 | Check | 93006 |
| Subtotal Helena Laboratories | | 605,926.92 | | |
| | | | | |
| Robert Bradford Johnson | 6/11/2014 | 48,816.00 | Check | 81723 |
| Robert Bradford Johnson - California | 6/16/2014 | 1,532.00 | Wire | 34361303 |
| Robert Bradford Johnson - Massachusetts | 6/17/2014 | 4.00 | Wire | ACH Comm of Mass EFT |
| Robert Bradford Johnson - Colorado | 6/20/2014 | 24.00 | Check | 83697 |
| Robert Bradford Johnson - Michigan | 6/20/2014 | 61.00 | Check | 83773 |
| Robert Bradford Johnson - New York | 6/20/2014 | 59.00 | Check | 83744 |
| Robert Bradford Johnson - Ohio | 6/23/2014 | 77.00 | Check | 83745 |
| Robert Bradford Johnson - Utah | 6/23/2014 | 44.00 | Check | 83784 |
| Robert Bradford Johnson - Missouri | 6/25/2014 | 11.00 | Check | 83742 |
| Robert Bradford Johnson - Virginia | 7/1/2014 | 5,502.00 | Check | 83785 |
| Robert Bradford Johnson - California | 9/16/2014 | 828.00 | Wire | 35290806 |
| Robert Bradford Johnson - Arizona | 9/18/2014 | 7.00 | Check | 88338 |
| Robert Bradford Johnson - Colorado | 9/19/2014 | 38.00 | Check | 88339 |
| Robert Bradford Johnson - New York | 9/19/2014 | 106.00 | Check | 88347 |

[1] References to specific states in the payee column refer to payments made directly to those taxing authorities for the benefit of the Defendant who is identified.
[2] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**Health Diagnostic Laboratory, Inc.**
**Exhibit E**
**Payments Between One (1) Year and 90 Days Prior to Bankruptcy Filing**

| Payee [1] | Clear Date | Amount [2] | Type | Bank Reference |
|---|---|---|---|---|
| Robert Bradford Johnson - South Carolina | 9/19/2014 | 74.00 | Check | 88351 |
| Robert Bradford Johnson - Iowa | 9/23/2014 | 47.00 | Check | 88343 |
| Robert Bradford Johnson - Missouri | 9/23/2014 | 16.00 | Check | 88345 |
| Robert Bradford Johnson - Utah | 9/23/2014 | 79.00 | Check | 88353 |
| Robert Bradford Johnson - Ohio | 9/24/2014 | 131.00 | Check | 88348 |
| Robert Bradford Johnson - Delaware | 9/30/2014 | 2.00 | Check | 88340 |
| Robert Bradford Johnson - Maryland | 10/1/2014 | 16.00 | Check | 88342 |
| Robert Bradford Johnson - Massachusetts | 10/2/2014 | 7.00 | Wire | ACH Comm of Mass EFT |
| Robert Bradford Johnson - Virginia | 10/6/2014 | 6,549.00 | Check | 88354 |
| Robert Bradford Johnson - Michigan | 10/23/2014 | 105.00 | Check | 88994 |
| Robert Bradford Johnson - Pennsylvania | 10/23/2014 | 25.00 | Check | 88993 |
| Robert Bradford Johnson - Illinois | 10/27/2014 | 186.00 | Check | 88990 |
| Robert Bradford Johnson - Ohio | 10/27/2014 | 4.00 | Check | 88992 |
| Robert Bradford Johnson - Arizona | 10/29/2014 | 1.00 | Check | 88988 |
| Robert Bradford Johnson - Kansas | 11/3/2014 | 61.00 | Check | 88991 |
| Robert Bradford Johnson - Connecticut (overpayment/refund) | 11/19/2014 | (186.00) | Wire | Remote Deposit |
| Robert Bradford Johnson - Wisconsin | 12/17/2014 | 38.00 | Wire | ACH WI Dept Revenue |
| Robert Bradford Johnson - Maryland | 12/24/2014 | 102.00 | Check | 91866 |
| Robert Bradford Johnson - Minnesota | 12/26/2014 | 8.00 | Check | 91867 |
| Robert Bradford Johnson - Virginia (overpayment/refund) | 1/27/2015 | (1,636.89) | Wire | Remote Deposit |
| Robert Bradford Johnson - Michigan (overpayment/refund) | 2/5/2015 | (16.00) | Wire | Remote Deposit |
| **Subtotal Robert Bradford Johnson** | | **62,721.11** | | |
| | | | | |
| LaTonya S. Mallory | 6/13/2014 | 35,189.13 | ADP Payroll Transfer | Bank of America x9189 |
| LaTonya S. Mallory - California | 6/16/2014 | 14,174.00 | Wire | 34361303 |
| LaTonya S. Mallory - Massachusetts | 6/17/2014 | 36.00 | Wire | ACH Comm of Mass EFT |
| LaTonya S. Mallory - Colorado | 6/20/2014 | 224.00 | Check | 83697 |
| LaTonya S. Mallory - New York | 6/20/2014 | 550.00 | Check | 83744 |
| LaTonya S. Mallory - Michigan | 6/20/2014 | 564.00 | Check | 83773 |
| LaTonya S. Mallory - Utah | 6/23/2014 | 405.00 | Check | 83784 |
| LaTonya S. Mallory - Ohio | 6/23/2014 | 709.00 | Check | 83745 |
| LaTonya S. Mallory - Missouri | 6/25/2014 | 101.00 | Check | 83773 |
| LaTonya S. Mallory | 6/27/2014 | 35,189.13 | ADP Payroll Transfer | Bank of America x9189 |
| LaTonya S. Mallory | 7/11/2014 | 35,189.13 | ADP Payroll Transfer | Bank of America x9189 |
| LaTonya S. Mallory | 7/25/2014 | 35,189.13 | ADP Payroll Transfer | Bank of America x9189 |
| LaTonya S. Mallory | 8/8/2014 | 35,189.13 | ADP Payroll Transfer | Bank of America x9189 |
| LaTonya S. Mallory | 8/22/2014 | 35,189.13 | ADP Payroll Transfer | Bank of America x9189 |
| LaTonya S. Mallory | 9/5/2014 | 35,189.13 | ADP Payroll Transfer | Bank of America x9189 |
| LaTonya S. Mallory | 9/15/2014 | 1,941.69 | Wire | ACH Settlement CMOL |
| LaTonya S. Mallory - California | 9/16/2014 | 7,665.00 | Wire | 35290806 |
| LaTonya S. Mallory - Arizona | 9/18/2014 | 65.00 | Check | 88338 |
| LaTonya S. Mallory | 9/19/2014 | 35,189.13 | ADP Payroll Transfer | Bank of America x9189 |
| LaTonya S. Mallory - Colorado | 9/19/2014 | 347.00 | Check | 88339 |
| LaTonya S. Mallory - South Carolina | 9/19/2014 | 681.00 | Check | 88351 |

[1] References to specific states in the payee column refer to payments made directly to those taxing authorities for the benefit of the Defendant who is identified.
[2] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**Health Diagnostic Laboratory, Inc.**
**Exhibit E**
**Payments Between One (1) Year and 90 Days Prior to Bankruptcy Filing**

| Payee [1] | Clear Date | Amount [2] | Type | Bank Reference |
|---|---|---|---|---|
| LaTonya S. Mallory - New York | 9/19/2014 | 983.00 | Check | 88347 |
| LaTonya S. Mallory - Missouri | 9/23/2014 | 145.00 | Check | 88345 |
| LaTonya S. Mallory - Iowa | 9/23/2014 | 434.00 | Check | 88343 |
| LaTonya S. Mallory - Utah | 9/23/2014 | 730.00 | Check | 88353 |
| LaTonya S. Mallory - Ohio | 9/24/2014 | 1,215.00 | Check | 88348 |
| LaTonya S. Mallory - Delaware | 9/30/2014 | 22.00 | Check | 88340 |
| LaTonya S. Mallory - Maryland | 10/1/2014 | 145.00 | Check | 88342 |
| LaTonya S. Mallory - Massachusetts | 10/2/2014 | 65.00 | Wire | ACH Comm of Mass EFT |
| LaTonya S. Mallory | 10/3/2014 | 35,189.13 | ADP Payroll Transfer | Bank of America x9189 |
| LaTonya S. Mallory | 10/17/2014 | 35,189.13 | ADP Payroll Transfer | Bank of America x9189 |
| LaTonya S. Mallory - Pennsylvania | 10/23/2014 | 231.00 | Check | 88993 |
| LaTonya S. Mallory - Michigan | 10/23/2014 | 969.00 | Check | 88994 |
| LaTonya S. Mallory - Ohio | 10/27/2014 | 39.00 | Check | 88992 |
| LaTonya S. Mallory - Illinois | 10/27/2014 | 1,774.00 | Check | 88990 |
| LaTonya S. Mallory - Arizona | 10/29/2014 | 7.00 | Check | 88988 |
| LaTonya S. Mallory | 10/31/2014 | 35,189.13 | ADP Payroll Transfer | Bank of America x9189 |
| LaTonya S. Mallory - Kansas | 11/3/2014 | 581.00 | Check | 88991 |
| LaTonya S. Mallory | 11/14/2014 | 35,189.13 | ADP Payroll Transfer | Bank of America x9189 |
| LaTonya S. Mallory - Connecticut (overpayment/refund) | 11/19/2014 | (1,778.00) | Wire | Remote Deposit |
| LaTonya S. Mallory | 11/28/2014 | 35,189.13 | ADP Payroll Transfer | Bank of America x9189 |
| LaTonya S. Mallory - Iowa (overpayment/refund) | 12/4/2014 | (3.00) | Wire | Remote Deposit |
| LaTonya S. Mallory | 12/12/2014 | 35,189.13 | ADP Payroll Transfer | Bank of America x9189 |
| LaTonya S. Mallory - Wisconsin | 12/17/2014 | 347.00 | Wire | ACH WI Dept Revenue |
| LaTonya S. Mallory - Maryland | 12/24/2014 | 940.00 | Check | 91866 |
| LaTonya S. Mallory | 12/26/2014 | 35,189.13 | ADP Payroll Transfer | Bank of America x9189 |
| LaTonya S. Mallory - Minnesota | 12/26/2014 | 72.00 | Check | 91867 |
| LaTonya S. Mallory | 12/31/2014 | 63,190.70 | ADP Payroll Transfer | Bank of America x9189 |
| LaTonya S. Mallory | 1/9/2015 | 31,698.02 | ADP Payroll Transfer | Bank of America x9189 |
| LaTonya S. Mallory | 1/9/2015 | 55,626.00 | ADP Payroll Transfer | Bank of America x9189 |
| LaTonya S. Mallory | 1/23/2015 | 35,097.89 | ADP Payroll Transfer | Bank of America x9189 |
| LaTonya S. Mallory - Michigan (overpayment/refund) | 2/5/2015 | (155.00) | Wire | Remote Deposit |
| LaTonya S. Mallory | 2/6/2015 | 35,097.89 | ADP Payroll Transfer | Bank of America x9189 |
| LaTonya S. Mallory | 2/20/2015 | 35,097.89 | ADP Payroll Transfer | Bank of America x9189 |
| LaTonya S. Mallory | 3/6/2015 | 35,097.89 | ADP Payroll Transfer | Bank of America x9189 |
| **Subtotal LaTonya S. Mallory** | | 852,968.92 | | |
| | | | | |
| Scott Mallory - California | 6/16/2014 | 435.00 | Wire | 34361303 |
| Scott Mallory - Massachusetts | 6/17/2014 | 1.00 | Wire | ACH Comm of Mass EFT |
| Scott Mallory - Colorado | 6/20/2014 | 7.00 | Check | 83697 |
| Scott Mallory - Michigan | 6/20/2014 | 17.00 | Check | 83773 |
| Scott Mallory - New York | 6/20/2014 | 17.00 | Check | 83744 |
| Scott Mallory - Ohio | 6/23/2014 | 22.00 | Check | 83745 |
| Scott Mallory - Utah | 6/23/2014 | 12.00 | Check | 83784 |

[1] References to specific states in the payee column refer to payments made directly to those taxing authorities for the benefit of the Defendant who is identified.
[2] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| Health Diagnostic Laboratory, Inc. |
|---|
| Exhibit E |
| Payments Between One (1) Year and 90 Days Prior to Bankruptcy Filing |

| Payee [1] | Clear Date | Amount [2] | Type | Bank Reference |
|---|---|---|---|---|
| Scott Mallory - Missouri | 6/25/2014 | 3.00 | Check | 83742 |
| Scott Mallory - California | 9/16/2014 | 235.00 | Wire | 35290806 |
| Scott Mallory - Arizona | 9/18/2014 | 2.00 | Check | 88338 |
| Scott Mallory - Colorado | 9/19/2014 | 11.00 | Check | 88339 |
| Scott Mallory - New York | 9/19/2014 | 30.00 | Check | 88347 |
| Scott Mallory - South Carolina | 9/19/2014 | 21.00 | Check | 88351 |
| Scott Mallory - Iowa | 9/23/2014 | 13.00 | Check | 88343 |
| Scott Mallory - Missouri | 9/23/2014 | 4.00 | Check | 88345 |
| Scott Mallory - Utah | 9/23/2014 | 22.00 | Check | 88353 |
| Scott Mallory - Ohio | 9/24/2014 | 37.00 | Check | 88348 |
| Scott Mallory - Delaware | 9/30/2014 | 1.00 | Check | 88340 |
| Scott Mallory - Maryland | 10/1/2014 | 4.00 | Check | 88342 |
| Scott Mallory - Massachusetts | 10/2/2014 | 2.00 | Wire | ACH Comm of Mass EFT |
| Scott Mallory - Michigan | 10/23/2014 | 30.00 | Check | 88994 |
| Scott Mallory - Pennsylvania | 10/23/2014 | 7.00 | Check | 88993 |
| Scott Mallory - Wisconsin | 12/17/2014 | 11.00 | Wire | ACH WI Dept Revenue |
| Scott Mallory - Maryland | 12/24/2014 | 29.00 | Check | 91866 |
| Scott Mallory - Minnesota | 12/26/2014 | 2.00 | Check | 91867 |
| **Subtotal Scott Mallory** | | 975.00 | | |
| | | | | |
| David Mayes - California | 6/16/2014 | 255.00 | Wire | 34361303 |
| David Mayes - Massachusetts | 6/17/2014 | 1.00 | Wire | ACH Comm of Mass EFT |
| David Mayes - Colorado | 6/20/2014 | 4.00 | Check | 83697 |
| David Mayes - Michigan | 6/20/2014 | 10.00 | Check | 83773 |
| David Mayes - New York | 6/20/2014 | 10.00 | Check | 83744 |
| David Mayes - Ohio | 6/23/2014 | 13.00 | Check | 83745 |
| David Mayes - Utah | 6/23/2014 | 7.00 | Check | 83784 |
| David Mayes - Missouri | 6/25/2014 | 2.00 | Check | 83742 |
| David Mayes - Virginia | 7/1/2014 | 917.00 | Check | 83785 |
| David Mayes - California | 9/16/2014 | 138.00 | Wire | 35290806 |
| David Mayes - Arizona | 9/18/2014 | 1.00 | Check | 88338 |
| David Mayes - Colorado | 9/19/2014 | 6.00 | Check | 88339 |
| David Mayes - New York | 9/19/2014 | 18.00 | Check | 88347 |
| David Mayes - South Carolina | 9/19/2014 | 12.00 | Check | 88351 |
| David Mayes - Iowa | 9/23/2014 | 8.00 | Check | 88343 |
| David Mayes - Missouri | 9/23/2014 | 3.00 | Check | 88345 |
| David Mayes - Utah | 9/23/2014 | 13.00 | Check | 88353 |
| David Mayes - Ohio | 9/24/2014 | 22.00 | Check | 88348 |
| David Mayes - Maryland | 10/1/2014 | 3.00 | Check | 88342 |
| David Mayes - Massachusetts | 10/2/2014 | 1.00 | Wire | ACH Comm of Mass EFT |
| David Mayes - Virginia | 10/6/2014 | 1,091.00 | Check | 88354 |
| David Mayes - Michigan | 10/23/2014 | 17.00 | Check | 88994 |
| David Mayes - Pennsylvania | 10/23/2014 | 4.00 | Check | 88993 |
| David Mayes - Illinois | 10/27/2014 | 31.00 | Check | 88990 |

[1] References to specific states in the payee column refer to payments made directly to those taxing authorities for the benefit of the Defendant who is identified.
[2] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

| **Health Diagnostic Laboratory, Inc.** |
| **Exhibit E** |
| **Payments Between One (1) Year and 90 Days Prior to Bankruptcy Filing** |

| Payee [1] | Clear Date | Amount [2] | Type | Bank Reference |
|---|---|---|---|---|
| David Mayes - Ohio | 10/27/2014 | 1.00 | Check | 88992 |
| David Mayes - Kansas | 11/3/2014 | 10.00 | Check | 88991 |
| David Mayes - Connecticut (overpayment/refund) | 11/19/2014 | (31.00) | Wire | Remote Deposit |
| David Mayes - Wisconsin | 12/17/2014 | 6.00 | Wire | ACH WI Dept Revenue |
| David Mayes - Maryland | 12/24/2014 | 17.00 | Check | 91866 |
| David Mayes - Minnesota | 12/26/2014 | 1.00 | Check | 91867 |
| David Mayes - Virginia (overpayment/refund) | 1/27/2015 | (272.86) | Wire | Remote Deposit |
| David Mayes - Michigan (overpayment/refund) | 2/5/2015 | (3.00) | Wire | Remote Deposit |
| | **Subtotal David Mayes** | **2,315.14** | | |
| | | | | |
| Joseph P. McConnell | 6/13/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| Joseph P. McConnell | 6/13/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| Joseph P. McConnell - California | 6/16/2014 | 13,834.00 | Wire | 34361303 |
| Joseph P. McConnell - Massachusetts | 6/17/2014 | 35.00 | Wire | ACH Comm of Mass EFT |
| Joseph P. McConnell - Colorado | 6/20/2014 | 219.00 | Check | 83697 |
| Joseph P. McConnell - Michigan | 6/20/2014 | 551.00 | Check | 83773 |
| Joseph P. McConnell - New York | 6/20/2014 | 536.00 | Check | 83744 |
| Joseph P. McConnell - Ohio | 6/23/2014 | 692.00 | Check | 83745 |
| Joseph P. McConnell - Utah | 6/23/2014 | 395.00 | Check | 83784 |
| Joseph P. McConnell - Missouri | 6/25/2014 | 99.00 | Check | 83742 |
| Joseph P. McConnell | 6/27/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| Joseph P. McConnell | 6/27/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| Joseph P. McConnell | 7/11/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| Joseph P. McConnell | 7/11/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| Joseph P. McConnell | 7/25/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| Joseph P. McConnell | 7/25/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| Joseph P. McConnell | 8/8/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| Joseph P. McConnell | 8/8/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| Joseph P. McConnell | 8/22/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| Joseph P. McConnell | 8/22/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| Joseph P. McConnell | 9/5/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| Joseph P. McConnell | 9/5/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| Joseph P. McConnell - California | 9/16/2014 | 7,482.00 | Wire | 35290806 |
| Joseph P. McConnell - Arizona | 9/18/2014 | 64.00 | Check | 88338 |
| Joseph P. McConnell | 9/19/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| Joseph P. McConnell | 9/19/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| Joseph P. McConnell - Colorado | 9/19/2014 | 339.00 | Check | 88339 |
| Joseph P. McConnell - New York | 9/19/2014 | 960.00 | Check | 88347 |
| Joseph P. McConnell - South Carolina | 9/19/2014 | 665.00 | Check | 88351 |
| Joseph P. McConnell - Iowa | 9/23/2014 | 424.00 | Check | 88343 |
| Joseph P. McConnell - Missouri | 9/23/2014 | 141.00 | Check | 88345 |
| Joseph P. McConnell - Utah | 9/23/2014 | 713.00 | Check | 88353 |
| Joseph P. McConnell - Ohio | 9/24/2014 | 1,186.00 | Check | 88348 |
| Joseph P. McConnell - Delaware | 9/30/2014 | 21.00 | Check | 88340 |

[1] References to specific states in the payee column refer to payments made directly to those taxing authorities for the benefit of the Defendant who is identified.
[2] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**Health Diagnostic Laboratory, Inc.**
**Exhibit E**
**Payments Between One (1) Year and 90 Days Prior to Bankruptcy Filing**

| Payee [1] | Clear Date | Amount [2] | Type | Bank Reference |
|---|---|---|---|---|
| Joseph P. McConnell - Maryland | 10/1/2014 | 141.00 | Check | 88342 |
| Joseph P. McConnell - Massachusetts | 10/2/2014 | 64.00 | Wire | ACH Comm of Mass EFT |
| Joseph P. McConnell | 10/3/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| Joseph P. McConnell | 10/3/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| Joseph P. McConnell | 10/17/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| Joseph P. McConnell | 10/17/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| Joseph P. McConnell - Michigan | 10/23/2014 | 946.00 | Check | 88994 |
| Joseph P. McConnell - Pennsylvania | 10/23/2014 | 226.00 | Check | 88993 |
| Joseph P. McConnell - Illinois | 10/27/2014 | 1,774.00 | Check | 88990 |
| Joseph P. McConnell - Ohio | 10/27/2014 | 39.00 | Check | 88992 |
| Joseph P. McConnell - Arizona | 10/29/2014 | 7.00 | Check | 88988 |
| Joseph P. McConnell | 10/31/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| Joseph P. McConnell - Kansas | 11/3/2014 | 581.00 | Check | 88991 |
| Joseph P. McConnell | 11/14/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| Joseph P. McConnell - Connecticut (overpayment/refund) | 11/19/2014 | (1,778.00) | Wire | Remote Deposit |
| Joseph P. McConnell | 11/28/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| Joseph P. McConnell - Iowa (overpayment/refund) | 12/4/2014 | (7.00) | Wire | Remote Deposit |
| Joseph P. McConnell | 12/12/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| Joseph P. McConnell - Wisconsin | 12/17/2014 | 339.00 | Wire | ACH WI Dept Revenue |
| Joseph P. McConnell - Maryland | 12/24/2014 | 918.00 | Check | 91866 |
| Joseph P. McConnell | 12/26/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| Joseph P. McConnell - Minnesota | 12/26/2014 | 71.00 | Check | 91867 |
| Joseph P. McConnell | 12/31/2014 | 124,894.30 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| Joseph P. McConnell | 1/9/2015 | 35,207.81 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| Joseph P. McConnell | 1/23/2015 | 35,207.81 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| Joseph P. McConnell - Michigan (overpayment/refund) | 2/5/2015 | (155.00) | Wire | Remote Deposit |
| Joseph P. McConnell | 2/6/2015 | 35,207.81 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| Joseph P. McConnell | 2/20/2015 | 35,207.81 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| Joseph P. McConnell | 3/6/2015 | 35,207.81 | ADP Payroll Transfer | Wells Fargo x4786 and/or x0339 |
| **Subtotal Joseph P. McConnell** | | 1,212,183.60 | | |
| | | | | |
| Pamela Oates - California | 6/16/2014 | 52.00 | Wire | 34361303 |
| Pamela Oates - Colorado | 6/20/2014 | 1.00 | Check | 83697 |
| Pamela Oates - Michigan | 6/20/2014 | 2.00 | Check | 83773 |
| Pamela Oates - New York | 6/20/2014 | 2.00 | Check | 83744 |
| Pamela Oates - Ohio | 6/23/2014 | 3.00 | Check | 83745 |
| Pamela Oates - Utah | 6/23/2014 | 1.00 | Check | 83784 |
| Pamela Oates - Virginia | 7/1/2014 | 187.00 | Check | 83785 |
| Pamela Oates - California | 9/16/2014 | 28.00 | Wire | 35290806 |
| Pamela Oates - Colorado | 9/19/2014 | 1.00 | Check | 88339 |
| Pamela Oates - New York | 9/19/2014 | 4.00 | Check | 88347 |
| Pamela Oates - South Carolina | 9/19/2014 | 3.00 | Check | 88351 |
| Pamela Oates - Iowa | 9/23/2014 | 2.00 | Check | 88343 |

[1] References to specific states in the payee column refer to payments made directly to those taxing authorities for the benefit of the Defendant who is identified.
[2] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**Health Diagnostic Laboratory, Inc.**
**Exhibit E**
**Payments Between One (1) Year and 90 Days Prior to Bankruptcy Filing**

| Payee [1] | Clear Date | Amount [2] | Type | Bank Reference |
|---|---|---|---|---|
| Pamela Oates - Missouri | 9/23/2014 | 1.00 | Check | 88345 |
| Pamela Oates - Utah | 9/23/2014 | 3.00 | Check | 88353 |
| Pamela Oates - Ohio | 9/24/2014 | 4.00 | Check | 88348 |
| Pamela Oates - Maryland | 10/1/2014 | 1.00 | Check | 88342 |
| Pamela Oates - Virginia | 10/6/2014 | 223.00 | Check | 88354 |
| Pamela Oates - Michigan | 10/23/2014 | 4.00 | Check | 88994 |
| Pamela Oates - Pennsylvania | 10/23/2014 | 1.00 | Check | 88993 |
| Pamela Oates - Illinois | 10/27/2014 | 6.00 | Check | 88990 |
| Pamela Oates - Kansas | 11/3/2014 | 3.00 | Check | 88991 |
| Pamela Oates - Connecticut (overpayment/refund) | 11/19/2014 | (6.00) | Wire | Remote Deposit |
| Pamela Oates - Wisconsin | 12/17/2014 | 1.00 | Wire | ACH WI Dept Revenue |
| Pamela Oates - Maryland | 12/24/2014 | 3.00 | Check | 91866 |
| Pamela Oates - Virginia (overpayment/refund) | 1/27/2015 | (55.71) | Wire | Remote Deposit |
| Pamela Oates - Michigan (overpayment/refund) | 2/5/2015 | (1.00) | Wire | Remote Deposit |
| **Subtotal Pamela Oates** | | 473.29 | | |
| | | | | |
| Eric Petersen - California | 6/16/2014 | 255.00 | Wire | 34361303 |
| Eric Petersen - Massachusetts | 6/17/2014 | 1.00 | Wire | ACH Comm of Mass EFT |
| Eric Petersen - Colorado | 6/20/2014 | 4.00 | Check | 83697 |
| Eric Petersen - Michigan | 6/20/2014 | 10.00 | Check | 83773 |
| Eric Petersen - New York | 6/20/2014 | 10.00 | Check | 83744 |
| Eric Petersen - Ohio | 6/23/2014 | 13.00 | Check | 83745 |
| Eric Petersen - Utah | 6/23/2014 | 7.00 | Check | 83784 |
| Eric Petersen - Missouri | 6/25/2014 | 2.00 | Check | 83742 |
| Eric Petersen - Virginia | 7/1/2014 | 917.00 | Check | 83785 |
| Eric Petersen - California | 9/16/2014 | 138.00 | Wire | 35290806 |
| Eric Petersen - Arizona | 9/18/2014 | 1.00 | Check | 88338 |
| Eric Petersen - Colorado | 9/19/2014 | 6.00 | Check | 88339 |
| Eric Petersen - New York | 9/19/2014 | 18.00 | Check | 88347 |
| Eric Petersen - South Carolina | 9/19/2014 | 12.00 | Check | 88351 |
| Eric Petersen - Iowa | 9/23/2014 | 8.00 | Check | 88343 |
| Eric Petersen - Missouri | 9/23/2014 | 3.00 | Check | 88345 |
| Eric Petersen - Utah | 9/23/2014 | 13.00 | Check | 88353 |
| Eric Petersen - Ohio | 9/24/2014 | 22.00 | Check | 88348 |
| Eric Petersen - Maryland | 10/1/2014 | 3.00 | Check | 88342 |
| Eric Petersen - Massachusetts | 10/2/2014 | 1.00 | Wire | ACH Comm of Mass EFT |
| Eric Petersen - Virginia | 10/6/2014 | 1,091.00 | Check | 88354 |
| Eric Petersen - Michigan | 10/23/2014 | 17.00 | Check | 88994 |
| Eric Petersen - Pennsylvania | 10/23/2014 | 4.00 | Check | 88993 |
| Eric Petersen - Illinois | 10/27/2014 | 31.00 | Check | 88990 |
| Eric Petersen - Ohio | 10/27/2014 | 1.00 | Check | 88992 |
| Eric Petersen - Kansas | 11/3/2014 | 10.00 | Check | 88991 |
| Eric Petersen - Connecticut (overpayment/refund) | 11/19/2014 | (31.00) | Wire | Remote Deposit |
| Eric Petersen - Wisconsin | 12/17/2014 | 6.00 | Wire | ACH WI Dept Revenue |

[1] References to specific states in the payee column refer to payments made directly to those taxing authorities for the benefit of the Defendant who is identified.
[2] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

Case 16-03271-KRH   Doc 375-5   Filed 04/02/17   Entered 04/02/17 11:41:23   Desc Main
Document   Page 206 of 211
Exhibit E   Page 15 of 19

**Health Diagnostic Laboratory, Inc.**
**Exhibit E**
**Payments Between One (1) Year and 90 Days Prior to Bankruptcy Filing**

| Payee [1] | Clear Date | Amount [2] | Type | Bank Reference |
|---|---|---|---|---|
| Eric Petersen - Maryland | 12/24/2014 | 17.00 | Check | 91866 |
| Eric Petersen - Minnesota | 12/26/2014 | 1.00 | Check | 91867 |
| Eric Petersen - Virginia (overpayment/refund) | 1/27/2015 | (272.86) | Wire | Remote Deposit |
| Eric Petersen - Michigan (overpayment/refund) | 2/5/2015 | (3.00) | Wire | Remote Deposit |
| **Subtotal Eric Petersen** | | 2,315.14 | | |
| | | | | |
| Satyanarain Rangarajan - Illinois | 10/27/2014 | 112.00 | Check | 88990 |
| Satyanarain Rangarajan - Ohio | 10/27/2014 | 2.00 | Check | 88992 |
| Satyanarain Rangarajan - Kansas | 11/3/2014 | 37.00 | Check | 88991 |
| Satyanarain Rangarajan - Connecticut (overpayment/refund) | 11/19/2014 | (112.00) | Wire | Remote Deposit |
| Satyanarain Rangarajan - Iowa (overpayment/refund) | 12/4/2014 | (9.00) | Wire | Remote Deposit |
| Satyanarain Rangarajan - Michigan (overpayment/refund) | 2/5/2015 | (10.00) | Wire | Remote Deposit |
| **Subtotal Satyanarain Rangarajan** | | 20.00 | | |
| | | | | |
| John Tessler - California | 6/16/2014 | 255.00 | Wire | 34361303 |
| John Tessler - Massachusetts | 6/17/2014 | 1.00 | Wire | ACH Comm of Mass EFT |
| John Tessler - Colorado | 6/20/2014 | 4.00 | Check | 83697 |
| John Tessler - Michigan | 6/20/2014 | 10.00 | Check | 83773 |
| John Tessler - New York | 6/20/2014 | 10.00 | Check | 83744 |
| John Tessler - Ohio | 6/23/2014 | 13.00 | Check | 83745 |
| John Tessler - Utah | 6/23/2014 | 7.00 | Check | 83784 |
| John Tessler - Missouri | 6/25/2014 | 2.00 | Check | 83742 |
| John Tessler - Virginia | 7/1/2014 | 917.00 | Check | 83785 |
| John Tessler - California | 9/16/2014 | 138.00 | Wire | 35290806 |
| John Tessler - Arizona | 9/18/2014 | 1.00 | Check | 88338 |
| John Tessler - Colorado | 9/19/2014 | 6.00 | Check | 88339 |
| John Tessler - New York | 9/19/2014 | 18.00 | Check | 88347 |
| John Tessler - South Carolina | 9/19/2014 | 12.00 | Check | 88351 |
| John Tessler - Iowa | 9/23/2014 | 8.00 | Check | 88343 |
| John Tessler - Missouri | 9/23/2014 | 3.00 | Check | 88345 |
| John Tessler - Utah | 9/23/2014 | 13.00 | Check | 88353 |
| John Tessler - Ohio | 9/24/2014 | 22.00 | Check | 88348 |
| John Tessler - Maryland | 10/1/2014 | 3.00 | Check | 88342 |
| John Tessler - Massachusetts | 10/2/2014 | 1.00 | Wire | ACH Comm of Mass EFT |
| John Tessler - Virginia | 10/6/2014 | 1,091.00 | Check | 88354 |
| John Tessler - Michigan | 10/23/2014 | 17.00 | Check | 88994 |
| John Tessler - Pennsylvania | 10/23/2014 | 4.00 | Check | 88993 |
| John Tessler - Illinois | 10/27/2014 | 31.00 | Check | 88990 |
| John Tessler - Ohio | 10/27/2014 | 1.00 | Check | 88992 |
| John Tessler - Kansas | 11/3/2014 | 10.00 | Check | 88991 |
| John Tessler - Connecticut (overpayment/refund) | 11/19/2014 | (31.00) | Wire | Remote Deposit |
| John Tessler - Wisconsin | 12/17/2014 | 6.00 | Wire | ACH WI Dept Revenue |
| John Tessler - Maryland | 12/24/2014 | 17.00 | Check | 91866 |
| John Tessler - Minnesota | 12/26/2014 | 1.00 | Check | 91867 |

[1] References to specific states in the payee column refer to payments made directly to those taxing authorities for the benefit of the Defendant who is identified.
[2] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**Health Diagnostic Laboratory, Inc.**
**Exhibit E**
**Payments Between One (1) Year and 90 Days Prior to Bankruptcy Filing**

| Payee [1] | Clear Date | Amount [2] | Type | Bank Reference |
|---|---|---|---|---|
| John Tessler - Virginia (overpayment/refund) | 1/27/2015 | (272.86) | Wire | Remote Deposit |
| John Tessler - Michigan (overpayment/refund) | 2/5/2015 | (3.00) | Wire | Remote Deposit |
| | **Subtotal John Tessler** | 2,315.14 | | |
| | | | | |
| George Russell Warnick | 6/13/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4150 |
| George Russell Warnick - California | 6/16/2014 | 14,433.00 | Wire | 34361303 |
| George Russell Warnick - Massachusetts | 6/17/2014 | 37.00 | Wire | ACH Comm of Mass EFT |
| George Russell Warnick - Colorado | 6/20/2014 | 228.00 | Check | 83697 |
| George Russell Warnick - Michigan | 6/20/2014 | 574.00 | Check | 83773 |
| George Russell Warnick - New York | 6/20/2014 | 560.00 | Check | 83744 |
| George Russell Warnick - Ohio | 6/23/2014 | 722.00 | Check | 83745 |
| George Russell Warnick - Utah | 6/23/2014 | 412.00 | Check | 83784 |
| George Russell Warnick - Missouri | 6/25/2014 | 103.00 | Check | 83742 |
| George Russell Warnick | 6/27/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4150 |
| George Russell Warnick | 7/1/2014 | 5,767.14 | Wire | ACH Settlement CMOL |
| George Russell Warnick | 7/11/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4150 |
| George Russell Warnick | 7/14/2014 | 4,850.81 | Wire | ACH Settlement CMOL |
| George Russell Warnick | 7/25/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4150 |
| George Russell Warnick | 8/8/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4150 |
| George Russell Warnick | 8/11/2014 | 22,991.08 | Wire | ACH Settlement CMOL |
| George Russell Warnick | 8/22/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4150 |
| George Russell Warnick | 9/5/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4150 |
| George Russell Warnick | 9/15/2014 | 2,677.87 | Wire | ACH Settlement CMOL |
| George Russell Warnick - California | 9/16/2014 | 7,806.00 | Wire | 35290806 |
| George Russell Warnick - Arizona | 9/18/2014 | 66.00 | Check | 88338 |
| George Russell Warnick | 9/19/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4150 |
| George Russell Warnick - Colorado | 9/19/2014 | 353.00 | Check | 88339 |
| George Russell Warnick - New York | 9/19/2014 | 1,001.00 | Check | 88347 |
| George Russell Warnick - South Carolina | 9/19/2014 | 693.00 | Check | 88351 |
| George Russell Warnick - Iowa | 9/23/2014 | 442.00 | Check | 88343 |
| George Russell Warnick - Missouri | 9/23/2014 | 147.00 | Check | 88345 |
| George Russell Warnick - Utah | 9/23/2014 | 744.00 | Check | 88353 |
| George Russell Warnick - Ohio | 9/24/2014 | 1,237.00 | Check | 88348 |
| George Russell Warnick - Delaware | 9/30/2014 | 22.00 | Check | 88340 |
| George Russell Warnick - Maryland | 10/1/2014 | 147.00 | Check | 88342 |
| George Russell Warnick - Massachusetts | 10/2/2014 | 66.00 | Wire | ACH Comm of Mass EFT |
| George Russell Warnick | 10/3/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4150 |
| George Russell Warnick | 10/17/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4150 |
| George Russell Warnick - Michigan | 10/23/2014 | 987.00 | Check | 88994 |
| George Russell Warnick - Pennsylvania | 10/23/2014 | 236.00 | Check | 88993 |
| George Russell Warnick - Illinois | 10/27/2014 | 1,774.00 | Check | 88990 |
| George Russell Warnick - Ohio | 10/27/2014 | 39.00 | Check | 88992 |
| George Russell Warnick - Arizona | 10/29/2014 | 7.00 | Check | 88988 |
| George Russell Warnick | 10/31/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4150 |

[1] References to specific states in the payee column refer to payments made directly to those taxing authorities for the benefit of the Defendant who is identified.
[2] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**Health Diagnostic Laboratory, Inc.**
**Exhibit E**
**Payments Between One (1) Year and 90 Days Prior to Bankruptcy Filing**

| Payee [1] | Clear Date | Amount [2] | Type | Bank Reference |
|---|---|---|---|---|
| George Russell Warnick - Kansas | 11/3/2014 | 581.00 | Check | 88991 |
| George Russell Warnick | 11/14/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4150 |
| George Russell Warnick | 11/17/2014 | 11,236.56 | Wire | ACH Settlement CMOL |
| George Russell Warnick - Connecticut (overpayment/refund) | 11/19/2014 | (1,778.00) | Wire | Remote Deposit |
| George Russell Warnick | 11/21/2014 | 107.75 | Wire | ACH Settlement CMOL |
| George Russell Warnick | 11/28/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4150 |
| George Russell Warnick - Iowa (overpayment/refund) | 12/4/2014 | (1.00) | Wire | Remote Deposit |
| George Russell Warnick | 12/12/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4150 |
| George Russell Warnick - Wisconsin | 12/17/2014 | 353.00 | Wire | ACH WI Dept Revenue |
| George Russell Warnick - Maryland | 12/24/2014 | 957.00 | Check | 91866 |
| George Russell Warnick | 12/26/2014 | 35,189.13 | ADP Payroll Transfer | Wells Fargo x4150 |
| George Russell Warnick - Minnesota | 12/26/2014 | 74.00 | Check | 91867 |
| George Russell Warnick | 12/31/2014 | 374.55 | Wire | ACH Settlement CMOL |
| George Russell Warnick | 12/31/2014 | 105,539.14 | ADP Payroll Transfer | Wells Fargo x4150 |
| George Russell Warnick | 1/9/2015 | 35,207.81 | ADP Payroll Transfer | Wells Fargo x4150 |
| George Russell Warnick | 1/12/2015 | 4,351.34 | Wire | ACH Settlement CMOL |
| George Russell Warnick | 1/23/2015 | 35,207.81 | ADP Payroll Transfer | Wells Fargo x4150 |
| George Russell Warnick - Michigan (overpayment/refund) | 2/5/2015 | (155.00) | Wire | Remote Deposit |
| George Russell Warnick | 2/6/2015 | 35,207.81 | ADP Payroll Transfer | Wells Fargo x4150 |
| George Russell Warnick | 2/20/2015 | 35,207.81 | ADP Payroll Transfer | Wells Fargo x4150 |
| George Russell Warnick | 3/6/2015 | 35,207.81 | ADP Payroll Transfer | Wells Fargo x4150 |
| **Subtotal George Russell Warnick** | | 894,639.24 | | |
| | | | | |
| The Joseph P. McConnell 2012 Irrevocable Trust - California | 6/16/2014 | 774.00 | Wire | 34361303 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Massachusetts | 6/17/2014 | 2.00 | Wire | ACH Comm of Mass EFT |
| The Joseph P. McConnell 2012 Irrevocable Trust - Colorado | 6/20/2014 | 12.00 | Check | 83697 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Michigan | 6/20/2014 | 31.00 | Check | 83773 |
| The Joseph P. McConnell 2012 Irrevocable Trust - New York | 6/20/2014 | 30.00 | Check | 83744 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Ohio | 6/23/2014 | 39.00 | Check | 83745 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Utah | 6/23/2014 | 22.00 | Check | 83784 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Missouri | 6/25/2014 | 6.00 | Check | 83742 |
| The Joseph P. McConnell 2012 Irrevocable Trust - California | 9/16/2014 | 419.00 | Wire | 35290806 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Arizona | 9/18/2014 | 4.00 | Check | 88338 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Colorado | 9/19/2014 | 19.00 | Check | 88339 |
| The Joseph P. McConnell 2012 Irrevocable Trust - New York | 9/19/2014 | 54.00 | Check | 88347 |
| The Joseph P. McConnell 2012 Irrevocable Trust - South Carolina | 9/19/2014 | 37.00 | Check | 88351 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Iowa | 9/23/2014 | 24.00 | Check | 88343 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Missouri | 9/23/2014 | 8.00 | Check | 88345 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Utah | 9/23/2014 | 40.00 | Check | 88353 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Ohio | 9/24/2014 | 66.00 | Check | 88348 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Delaware | 9/30/2014 | 1.00 | Check | 88340 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Maryland | 10/1/2014 | 8.00 | Check | 88342 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Massachusetts | 10/2/2014 | 4.00 | Wire | ACH Comm of Mass EFT |

[1] References to specific states in the payee column refer to payments made directly to those taxing authorities for the benefit of the Defendant who is identified.
[2] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**Health Diagnostic Laboratory, Inc.**
**Exhibit E**
**Payments Between One (1) Year and 90 Days Prior to Bankruptcy Filing**

| Payee [1] | Clear Date | Amount [2] | Type | Bank Reference |
|---|---|---|---|---|
| The Joseph P. McConnell 2012 Irrevocable Trust - Michigan | 10/23/2014 | 53.00 | Check | 88994 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Pennsylvania | 10/23/2014 | 13.00 | Check | 88993 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Wisconsin | 12/17/2014 | 19.00 | Wire | ACH WI Dept Revenue |
| The Joseph P. McConnell 2012 Irrevocable Trust - Maryland | 12/24/2014 | 51.00 | Check | 91866 |
| The Joseph P. McConnell 2012 Irrevocable Trust - Minnesota | 12/26/2014 | 4.00 | Check | 91867 |
| **Subtotal The Joseph P. McConnell 2012 Irrevocable Trust** | | 1,740.00 | | |
| | | | | |
| The Warnick Family 2012 Irrevocable Trust - California | 6/16/2014 | 176.00 | Wire | 34361303 |
| The Warnick Family 2012 Irrevocable Trust - Colorado | 6/20/2014 | 3.00 | Check | 83697 |
| The Warnick Family 2012 Irrevocable Trust - Michigan | 6/20/2014 | 7.00 | Check | 83773 |
| The Warnick Family 2012 Irrevocable Trust - New York | 6/20/2014 | 7.00 | Check | 83744 |
| The Warnick Family 2012 Irrevocable Trust - Ohio | 6/23/2014 | 9.00 | Check | 83745 |
| The Warnick Family 2012 Irrevocable Trust - Utah | 6/23/2014 | 5.00 | Check | 83784 |
| The Warnick Family 2012 Irrevocable Trust - Missouri | 6/25/2014 | 1.00 | Check | 83742 |
| The Warnick Family 2012 Irrevocable Trust - California | 9/16/2014 | 95.00 | Wire | 35290806 |
| The Warnick Family 2012 Irrevocable Trust - Arizona | 9/18/2014 | 1.00 | Check | 88338 |
| The Warnick Family 2012 Irrevocable Trust - Colorado | 9/19/2014 | 4.00 | Check | 88339 |
| The Warnick Family 2012 Irrevocable Trust - New York | 9/19/2014 | 12.00 | Check | 88347 |
| The Warnick Family 2012 Irrevocable Trust - South Carolina | 9/19/2014 | 8.00 | Check | 88351 |
| The Warnick Family 2012 Irrevocable Trust - Iowa | 9/23/2014 | 5.00 | Check | 88343 |
| The Warnick Family 2012 Irrevocable Trust - Missouri | 9/23/2014 | 2.00 | Check | 88345 |
| The Warnick Family 2012 Irrevocable Trust - Utah | 9/23/2014 | 9.00 | Check | 88353 |
| The Warnick Family 2012 Irrevocable Trust - Ohio | 9/24/2014 | 15.00 | Check | 88348 |
| The Warnick Family 2012 Irrevocable Trust - Maryland | 10/1/2014 | 2.00 | Check | 88342 |
| The Warnick Family 2012 Irrevocable Trust - Massachusetts | 10/2/2014 | 1.00 | Wire | ACH Comm of Mass EFT |
| The Warnick Family 2012 Irrevocable Trust - Michigan | 10/23/2014 | 12.00 | Check | 88994 |
| The Warnick Family 2012 Irrevocable Trust - Pennsylvania | 10/23/2014 | 3.00 | Check | 88993 |
| The Warnick Family 2012 Irrevocable Trust - Wisconsin | 12/17/2014 | 4.00 | Wire | ACH WI Dept Revenue |
| The Warnick Family 2012 Irrevocable Trust - Maryland | 12/24/2014 | 12.00 | Check | 91866 |
| The Warnick Family 2012 Irrevocable Trust - Minnesota | 12/26/2014 | 1.00 | Check | 91867 |
| **Subtotal The Warnick Family 2012 Irrevocable Trust** | | 394.00 | | |
| | | | | |
| The Wyndell L. Golias Voting Trust - California | 6/16/2014 | 1,094.00 | Wire | 34361303 |
| The Wyndell L. Golias Voting Trust - Massachusetts | 6/17/2014 | 3.00 | Wire | ACH Comm of Mass EFT |
| The Wyndell L. Golias Voting Trust - Colorado | 6/20/2014 | 17.00 | Check | 83697 |
| The Wyndell L. Golias Voting Trust - Michigan | 6/20/2014 | 44.00 | Check | 83773 |
| The Wyndell L. Golias Voting Trust - New York | 6/20/2014 | 42.00 | Check | 83744 |
| The Wyndell L. Golias Voting Trust - Ohio | 6/23/2014 | 55.00 | Check | 83745 |
| The Wyndell L. Golias Voting Trust - Utah | 6/23/2014 | 31.00 | Check | 83784 |
| The Wyndell L. Golias Voting Trust - Missouri | 6/25/2014 | 8.00 | Check | 83742 |
| The Wyndell L. Golias Voting Trust - Virginia | 7/1/2014 | 3,930.00 | Check | 83785 |
| The Wyndell L. Golias Voting Trust - California | 9/16/2014 | 592.00 | Wire | 35290806 |
| The Wyndell L. Golias Voting Trust - Arizona | 9/18/2014 | 5.00 | Check | 88338 |
| The Wyndell L. Golias Voting Trust - Colorado | 9/19/2014 | 27.00 | Check | 88339 |

[1] References to specific states in the payee column refer to payments made directly to those taxing authorities for the benefit of the Defendant who is identified.
[2] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

**Health Diagnostic Laboratory, Inc.**
**Exhibit E**
**Payments Between One (1) Year and 90 Days Prior to Bankruptcy Filing**

| Payee [1] | Clear Date | Amount [2] | Type | Bank Reference |
|---|---|---|---|---|
| The Wyndell L. Golias Voting Trust - New York | 9/19/2014 | 76.00 | Check | 88347 |
| The Wyndell L. Golias Voting Trust - South Carolina | 9/19/2014 | 52.00 | Check | 88351 |
| The Wyndell L. Golias Voting Trust - Iowa | 9/23/2014 | 33.00 | Check | 88343 |
| The Wyndell L. Golias Voting Trust - Missouri | 9/23/2014 | 11.00 | Check | 88345 |
| The Wyndell L. Golias Voting Trust - Utah | 9/23/2014 | 56.00 | Check | 88353 |
| The Wyndell L. Golias Voting Trust - Ohio | 9/24/2014 | 94.00 | Check | 88348 |
| The Wyndell L. Golias Voting Trust - Delaware | 9/30/2014 | 2.00 | Check | 88340 |
| The Wyndell L. Golias Voting Trust - Maryland | 10/1/2014 | 11.00 | Check | 88342 |
| The Wyndell L. Golias Voting Trust - Massachusetts | 10/2/2014 | 5.00 | Wire | ACH Comm of Mass EFT |
| The Wyndell L. Golias Voting Trust - Virginia | 10/6/2014 | 4,678.00 | Check | 88354 |
| The Wyndell L. Golias Voting Trust - Michigan | 10/23/2014 | 75.00 | Check | 88994 |
| The Wyndell L. Golias Voting Trust - Pennsylvania | 10/23/2014 | 18.00 | Check | 88993 |
| The Wyndell L. Golias Voting Trust - Illinois | 10/27/2014 | 89.00 | Check | 88990 |
| The Wyndell L. Golias Voting Trust - Ohio | 10/27/2014 | 2.00 | Check | 88992 |
| The Wyndell L. Golias Voting Trust - Kansas | 11/3/2014 | 29.00 | Check | 88991 |
| The Wyndell L. Golias Voting Trust - Connecticut (overpayment/refund) | 11/19/2014 | (89.00) | Wire | Remote Deposit |
| The Wyndell L. Golias Voting Trust - Iowa (overpayment/refund) | 12/4/2014 | 3.00 | Wire | Remote Deposit |
| The Wyndell L. Golias Voting Trust - Wisconsin | 12/17/2014 | 27.00 | Wire | ACH WI Dept Revenue |
| The Wyndell L. Golias Voting Trust - Maryland | 12/24/2014 | 73.00 | Check | 91866 |
| The Wyndell L. Golias Voting Trust - Minnesota | 12/26/2014 | 6.00 | Check | 91867 |
| The Wyndell L. Golias Voting Trust - Virginia (overpayment/refund) | 1/27/2015 | (780.15) | Wire | Remote Deposit |
| The Wyndell L. Golias Voting Trust - Michigan (overpayment/refund) | 2/5/2015 | (8.00) | Wire | Remote Deposit |
| **Subtotal The Wyndell L. Golias Voting Trust** | | 10,310.85 | | |

**Total Payments between One (1) Year and 90 Days Prior to Bankruptcy Filing**      **$  31,538,355.71**

[1] References to specific states in the payee column refer to payments made directly to those taxing authorities for the benefit of the Defendant who is identified.
[2] Amounts obtained from HDL's accounting records. Allocations to taxing authorities may be rounded to the nearest dollar.

## EXHIBIT B

**Subsequent Transfers to Defendant**

**Southern Baptist Theological Seminary**

| Transaction Date | Amount |
|---|---|
| 02/08/2017 | $  7,914.00 |
| **TOTAL** | **$ 7,914.00** |